**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CLAIRE'S HOLDINGS LLC, *et al.*,[1] | ) | Case No. 25-11454 (BLS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND**
**STATEMENT OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

Claire's Holdings LLC ("Claire's") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), are filing their respective *Schedules of Assets and Liabilities* (each, a "Schedule" and, collectively, the "Schedules") and *Statements of Financial Affairs* (each, a "Statement" or "SOFA" and, collectively, the "Statements" or "SOFAs") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are: Claire's Holdings LLC (9619); BMS Distributing Corp. (4117); CBI Distributing Corp. (5574); Claire's (Gibraltar) Holdings Limited (4273); Claire's Boutiques, Inc. (5307); Claire's Canada Corp. (7936); Claire's Intellectual LLC (5274); Claire's Puerto Rico Corp. (6113); Claire's Stores, Inc. (0416); Claire's Swiss Holdings II LLC (7980); Claire's Swiss Holdings LLC (2299); CLSIP Holdings LLC (1950); CLSIP LLC (9769); and CSI Canada LLC (2343). The Debtors' mailing address is 2400 West Central Road, Hoffman Estates, IL 60192.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors prepared a Global Note with respect to any individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not, and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Chris Cramer, Chief Executive Officer, Chief Operating Officer, and Chief Financial Officer of the Debtors, and an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Cramer has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, Mr. Cramer has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; *provided* that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.

## Global Notes and Overview of Methodology

1. **Description of the Cases**.   The Debtors commenced these voluntary cases under chapter 11 of the Bankruptcy Code on August 6, 2025 (the "Petition Date").   The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On August 7, 2025, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 79].   On August 21, 2025, the United States Trustee for the District of Delaware (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "Committee") [Docket No. 154], as subsequently amended on August 21, 2025 [Docket No. 216] (the "Committee").   Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.   No trustee or examiner has been appointed in these chapter 11 cases.

2. **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.   In the event that the Schedules or Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.   The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but do not undertake any obligation to do so, except as required by applicable law.   Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party, or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.   Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    a. **No Admission**.  Nothing contained in the Schedules and Statements or the Global Notes is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    b. **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by any of the Debtors, and the Debtors reserve the right to

3

amend the Schedules and Statements accordingly, including with respect to claim description and designation. Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute and to assert setoff rights, offsets, counterclaims, and defenses to any claim reflected on their respective Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

c.   **Recharacterization**. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.   **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured priority," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

e.   **Estimates and Assumptions**. To prepare these Schedules and Statements and report information on a legal entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.   **Causes of Action**. Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or

4

non-contingent, liquidated or unliquidated, secured or unsecured, assertable, directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at Law, in equity, or otherwise. Causes of action also include: (i) all rights of setoff, counterclaim, or recoupment, and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (v) such claims and defenses as fraud, mistake, duress, and usury, and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions, or in any way prejudice or impair the assertion of such claims or causes of action.

g.   **Intellectual Property Rights**. Exclusion of any intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of any intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned, or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner or interest holder, however, in some instances, intellectual property owned or licensed by one Debtor may, in fact, be owned or licensed by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.   **Insiders**. In the circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals whom the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be nor should be construed as an admission that those parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors, (ii) the extent to which any individual or entity exercised management responsibilities or functions,

5

(iii) corporate decision-making authority over the Debtors, or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (b) any other purpose. Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date, but the Debtors have included them herein out of an abundance of caution. The Debtors reserve all rights with respect thereto.

**4.** **<u>Methodology</u>**.

a. **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for the Debtors and their non-Debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

b. **Reporting Date**. To the best of the Debtors' knowledge and except as otherwise noted herein, the asset information provided herein represents the Debtors' asset data as of August 2, 2025, the date of the Debtors' month-end closure to their balance sheet prior to Petition Date, and the Debtors' liability data herein represents the prepetition liability data of the Debtors as of the Petition Date, adjusted with prepetition liability data as of September 8, 2025, for authorized payments under the First Day Orders (as defined herein), unless otherwise specified.

c. **Confidentiality or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information (*e.g.*, names and other information), or concerns for the privacy of the Debtors' creditors and clients. The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[3]

d. **Intercompany Claims**. Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described more fully in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, (D) Continue to Perform Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief* [Docket No. 13] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately 193 bank accounts, 180 of which are owned and controlled by the Debtors.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims"). The Debtors maintain records of the Intercompany

---

[3] Such as the *Final Order (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, (B) Redact Certain Confidential Information of Customers, and (C) Redact Certain Personally Identifiable Information of Individuals, (II) Approving the Form and Manner of Service of the Notice of Commencement, and (III) Granting Related Relief* [Docket No. 357] (the "Creditor Matrix Order").

Claims and Intercompany Transactions.    Pursuant to the *Final Order (I) Authorizing the Debtors to (A) Continue to Operate the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, (D) Continue to Perform Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief* [Docket No. 368] (the "Final Cash Management Order"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein.  The intercompany balances set forth in Schedule A/B and Schedule E/F are as of August 2, 2025, and may not accurately reflect current positions as Debtors continue to engage in and reconcile Intercompany Transactions.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.  Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted per the Debtors' books and records.  Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records.  The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a Claim, an Interest, or not all allowed at all.

In addition, certain of the Debtors act on behalf of other Debtors.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e. **Guarantees and Other Secondary Liability Claims.**  The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements.  Where guarantees have been identified, they have been included in Schedule D, E/F, or H, as applicable, for the affected Debtor(s).  The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue to review their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

f.   **Excluded Assets and Liabilities.**   The Debtors may have excluded certain categories of assets and liabilities from the Schedules and Statements, including: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including accrued salaries and employee benefits.   Other immaterial assets and liabilities may also have been excluded.

g.   **Duplication**.   Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statements.   To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

h.   **Net Book Value of Assets**.   In many instances, current market valuations are not maintained by, nor readily available to, the Debtors.   It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.   As such, unless otherwise indicated, net book values as of August 2, 2025, are presented for all assets. Market values may vary, sometimes materially, from net book values.   When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."   The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.   Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.   Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.   The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.   Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or any time prior to the Petition Date.

i.   **Currency**.   All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

j.   **Payment of Prepetition Claims Pursuant to First Day Orders**.   Following the Petition Date, the Court entered various orders authorizing (but not directing) the Debtors to, among other things, pay certain prepetition: (i) service fees and charges assessed by the Debtors' banks; (ii) insurance obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; and (v) critical vendor obligations (collectively, the "First Day Orders").   As such, outstanding liabilities may have been reduced by any Court-approved, postpetition payments made on prepetition payables.   Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless

9

otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

k.   **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary or appropriate to avoid overpayment or duplicate payment for such liabilities.

l.   **Setoffs**.  The Debtors routinely incur setoffs, net payments, and other similar rights in the ordinary course of business.  Such setoffs and nettings arise from various transactions or items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes or agreements between the Debtors and their customers or vendors.  In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  These normal, ordinary course setoffs and nettings are common in the wholesale industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

m.   **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.

n.   **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business.  Any such prepetition obligations that are

10

known to the Debtors have been listed on Schedule E/F, and the underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

o. **Liens**. The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any). Uniform Commercial Code ("UCC") liens as of the Petition Date, if any, are listed on Schedule D. Certain UCC liens that the Debtors believe are no longer valid may also attach to such inventories, property, and equipment.

p. **Insurance**. The Debtors have not set forth insurance policies as assets or executory contracts in the Schedules and Statements. Information regarding the Debtors' insurance policies is set forth in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance, Surety Coverage, and Letters of Credit Entered Into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, Surety Bonds, and Letter of Credit, and (C) Continue to Pay Broker Fees, and (II) Granting Related Relief* [Docket No. 9] (the "Insurance Motion").

q. **Allocation of Liabilities**. The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

r. **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are items listed with unknown or undetermined amounts, the actual totals may be materially different from the listed totals. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor

or non-Debtor affiliate, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

s. **Unliquidated Claim Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

t. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same, or apply such allowances or adjustments in the ordinary course of business on a postpetition basis.

u. **Claims of Third-Party Related Entities**. While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

v. **Individual Addresses**. Personal addresses of individuals including current and former employees and directors have been removed from entries listed throughout the Schedules and Statements, where applicable, pursuant to the Creditor Matrix Order.

**Specific Schedules Disclosures.**

**Part 1 - Cash and Cash Equivalents**

a. **Schedule A/B-2 – Cash and Cash Equivalents; Deposits and Prepayments**. Details with respect to the Cash Management System and bank accounts are provided in the Cash Management Motion and Final Cash Management Order. A full schedule of the Debtors' bank accounts is included in the Cash Management Motion. Additionally, the Bankruptcy Court, pursuant to the *Final Order (I) Approving the Debtors Proposed Adequate Assurance of Payment for Future Utility Services, (II) Approving the Debtors Proposed Procedures for Resolving Additional Assurance Requests, (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, and (IV) Granting Related Relief* [Docket No. 359] (the "Final Utility Order"), authorized the Debtors to deposit an

adequate assurance payment for future utility services.  As this deposit did not exist on the Petition Date, Debtors have excluded this account and the corresponding balance funded in accordance with the Final Utility Order from Schedule A/B, Part 2.

The Debtors' cash balances are listed as of the close of business on August 1, 2025.

b.  **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**  Ownership interests in subsidiaries, partnerships, and joint interests have been listed in Schedule A/B, Part 4 as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

c.  **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**  Dollar amounts are presented net of accumulated depreciation and other adjustments.

d.  **Schedule A/B, Part 11 – All Other Assets.**  Dollar amounts are presented net of depreciation, amortization, impairments, and other adjustments, as applicable. Additionally, the Debtors may receive refunds for sales and use tax and/or other taxes at various times throughout their fiscal year.  As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B.  Intercompany receivables due from debtor entities also have been listed in Schedule A/B, Part 11.

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.*  In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or cross-claims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

*Executory Contracts and Unexpired Leases.*  Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not listed such agreements on Schedule A/B as assets.  Instead, the Debtors have only listed such agreements on Schedule G.

e.  **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any

specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim, subject to the Interim DIP Orders.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and to determine the nature, extent, and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights.

f.    **Schedule E/F – Creditors Who Have Unsecured Claims.**

*Part 1 – Creditors with Priority Unsecured Claims.*  Pursuant to the *Final Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 358] (the "Final Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Final Taxes Order are not listed in Schedule E.  The Debtors believe that any non-disputed tax claims for prepetition amounts, whether allowable as a priority or nonpriority claim, have been or will be satisfied.

Furthermore, pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue the Compensation and Benefits Programs, and (II) Granting Related Relief* [Docket No. 80] (together with any final relief granted thereto, the "Wages Order"), the Debtors received authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business.  The Debtors believe that any non-disputed, non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied.  Accordingly, such amounts are not listed.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 – Creditors with Nonpriority Unsecured Claims.*  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations,

14

although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors. However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation. Instead, the Schedules reflect the liability based on the Debtors' books and records.

Schedule E/F, Part 2 (Statements Part 3, Question 7), contains information regarding pending litigation and/or formal demands involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. For the avoidance of doubt, demand letters received from potential litigants as a result of alleged injuries sustained at one of the Debtors' stores that do not list a specific Debtor are listed on Debtor Claire's Holdings LLC Schedules, as applicable. In addition, the Debtors' insurance may cover personal injury claims in part or in full.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be or have been rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights to, but undertake no obligation to, amend Schedules D and E/F if and as they receive such invoices.

With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such gift cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules.

g. **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication of items may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.  Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G.  Multiple listings, if any, may reflect distinct agreements between the applicable Debtor and such supplier or provider.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, contract counterparties from dormant legacy businesses and historical acquisitions may not have been updated to reflect assignment to active Debtor entities although the Debtors have assumed and continue to perform under the terms of such agreements.  In such cases, Debtors have included such items on Schedule G of Claire's Holdings LLC.

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility.  The guaranty obligations arising under these agreements are reflected on Schedules D only.

h. **Schedule H – Co-Debtors.**  In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries.  For purposes of Schedule H, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Listing a contract, agreement or guarantee on Schedule H does not constitute an admission that such contract, agreement, or guarantee was in effect on the Petition Date or is valid or enforceable.  Thus, the

16

Debtors reserve their rights to dispute the validity, status, or enforceability of any contracts, agreements, or guarantees set forth on Schedule H and to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of business, the Debtors may become subject to pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. The Debtors have not listed any litigation-related co-debtors on Schedule H.  Instead, all such listings can be found on the Debtors' Schedule E/F.

5. **<u>Specific Statements Disclosures</u>.**

a. **Statements, Part 1, Question 1.**  Revenue is presented on a net basis.[4]

b. **Statements, Part 2, Questions 3 and 4.**  Prior to the Petition Date, the Debtors maintained the Cash Management System through which certain Debtors made payments on behalf of certain Debtor affiliates and certain non-debtor affiliates, as further explained in the Cash Management Motion.  Consequently, all payments to creditors and insiders listed in response to Questions 3 and 4 on each of the Debtors' Statements reflect payments made by one of the Debtors or Debtor affiliates from operating bank accounts on behalf of the corresponding Debtor, pursuant to the Cash Management System described in the Cash Management Motion.

To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtors have only listed those payments made while such person was defined as an insider in Statements, Part 2, Question 4.

c. **Statements, Part 2, Question 6 – Setoffs.**  For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(l) of these Global Notes.

d. **Statements, Part 6, Question 11.**  All disbursements listed in Statement 11 were initiated and disbursed by Claire's Stores, Inc. but were for the benefit of all Debtors.

e. **Statements, Part 10, Question 19 – Safe Deposit Boxes.**  While the Debtors do not maintain any safe deposit boxes, they do maintain standard safes to store cash receipts at certain of their retail locations in the ordinary course of business.

f. **Statements, Part 11, Question 21 – Property Held for Another.**  The Debtors are obligated under various agreements and programs to remit certain funds held for third parties to such parties and have received authorization to do so under the

---

Wages Order and the Final Taxes Order.  To the extent that any of the funds described above are held or paid for the benefit of third parties, such funds do not constitute property of the Debtors' estates, and the Debtors therefore have not included such amounts in their responses to Statement Question 21.

g.   **Statements, Part 13, Question 25.**  Information listed in Question 25 is based on best historical corporate structure information available through August 6, 2025. Certain dates of ownership may be approximate and certain historical address information may be unavailable for entities that no longer exist.  In the case of non-U.S. entities, corporate registration numbers may be listed in place of U.S. tax ID numbers.

h.   **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.** The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided a list of these parties in their response to Statement Question 26.

18

**Fill in this information to identify the case:**

Debtor name ___Claire's Boutiques, Inc.___

United States Bankruptcy Court for the: ___District of Delaware___

Case number (If known): ___25-11458___

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:  Summary of Assets**

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* ...........................................................................................

   $ ___32,630,844.00*___

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* ...........................................................................................

   $ ___2,593,244,822.15*___

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* ...........................................................................................

   $ ___2,625,875,666.15*___

---

**Part 2:  Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* .........................................

   $ ___164,700,000.00*___

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...................................................................................

   $ ___Undertermined___

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ......................................................

   + $ ___2,177,578,947.54*___

4. **Total liabilities** ...........................................................................................
   Lines 2 + 3a + 3b

   $ ___2,342,278,947.54*___

---

**\*Plus Undetermined Amounts**

**Fill in this information to identify the case:**

Debtor name   Claire's Boutiques, Inc.

United States Bankruptcy Court for the:   District of Delaware

Case number (If known)   25-11458

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐   No. Go to Part 2.

   ☑   Yes. Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest** |
|---|---|

2. **Cash on hand** — $ 518,455.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1 See Attached Rider | | __ __ __ __ | $ 1,724,847.68 |
| 3.2 | | __ __ __ __ | $ |

4. **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1 None | $ 0.00 |
| 4.2 | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.   $ 2,243,302.68

### Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐   No. Go to Part 3.

   ☑   Yes. Fill in the information below.

   **Current value of debtor's interest**

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | |
|---|---|
| 7.1 See Attached Rider | $ 1,209,830.35 |
| 7.2 | $ |

Name

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 See Attached Rider | $ | 1,149,973.12 |
| 8.2 | $ | |

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$ 2,359,803.47

---

## Part 3:  Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐   No. Go to Part 4.

☑   Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11a. 90 days old or less: | 11,030,226.00 | — | 0.00 | = ...... → | $ | 11,030,226.00 |
| | face amount | | doubtful or uncollectible accounts | | | |
| 11b. Over 90 days old: | | — | | = ...... → | $ | 0.00 |
| | face amount | | doubtful or uncollectible accounts | | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 11,030,226.00

---

## Part 4:  Investments

**13. Does the debtor own any investments?**

☐   No. Go to Part 5.

☑   Yes. Fill in the information below.

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | | |
|---|---|---|---|
| 14.1 None | | $ | 0.00 |
| 14.2 | | $ | |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

| | | | | |
|---|---|---|---|---|
| 15.1 See Attached Rider | % | | $ | Undetermined |
| 15.2 | % | | $ | |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | | |
|---|---|---|---|
| 16.1 None | | $ | 0.00 |
| 16.2 | | $ | |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$ Undetermined

**\*Plus Undetermined Amounts**

---

Official Form 206A/B          **Schedule A/B: Assets - Real and Personal Property**          Page **2**

## Part 5: Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| None | MM / DD / YYYY | $ _____ | _____ | $ 0.00 |
| **20. Work in progress** | | | | |
| None | MM / DD / YYYY | $ _____ | _____ | $ 0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| | MM / DD / YYYY | $ 52,255,594.00 | NET BOOK VALUE | $ 52,255,594.00 |
| **22. Other inventory or supplies** | | | | |
| | MM / DD / YYYY | $ 670,515.00 | NET BOOK VALUE | $ 670,515.00 |

23. **Total of Part 5.**

   Add lines 19 through 22. Copy the total to line 84.

   $ 52,926,109.00

24. **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes. Book value $ Undetermined    Valuation method N/A    Current value $ Undetermined

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops-either planted or harvested** | | | |
| | $ _____ | _____ | $ _____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| | $ _____ | _____ | $ _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| | $ _____ | _____ | $ _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| | $ _____ | _____ | $ _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| | $ _____ | _____ | $ _____ |

Debtor   Claire's Boutiques, Inc.
         Name                                                          Case number (if known)   25-11458

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.                         $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

    ☐   No
    ☐   Yes. Is any of the debtor's property stored at the cooperative?

        ☐   No
        ☐   Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐   No
    ☐   Yes. Book value  $ _____   Valuation method _____   Current value  $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐   No
    ☐   Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐   No
    ☐   Yes

**Part 7:   Office furniture, fixtures, and equipment; and collectibles**

38 **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐   No. Go to Part 8.
    ☑   Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| FURNITURE & FIXTURES | $ 12,441,233.00 | NET BOOK VALUE | $ 12,441,233.00 |
| 40. **Office fixtures** | | | |
| None | $ | | $ 0.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See Attached Rider | $ 4,420,926.00 | | $ 4,420,926.00 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ | | $ 0.00 |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.                         $ _____ 16,862,159.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐   No
    ☑   Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☑   No
    ☐   Yes

Debtor    Claire's Boutiques, Inc.                                                            Case number (If known)    25-11458
          Name

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐    No. Go to Part 9.

☑    Yes. Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 None | $ _____ | _____ | $ 0.00 |
| 47.2 _____ | $ _____ | _____ | $ _____ |
| 47.3 _____ | $ _____ | _____ | $ _____ |
| 47.4 _____ | $ _____ | _____ | $ _____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 None | $ _____ | _____ | $ 0.00 |
| 48.2 _____ | $ _____ | _____ | $ _____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 None | $ _____ | _____ | $ 0.00 |
| 49.2 _____ | $ _____ | _____ | $ _____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| See Attached Rider | $ 1,782,268.00 | _____ | $ 1,782,268.00 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ 1,782,268.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐    No

☑    Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑    No

☐    Yes

Debtor    Claire's Boutiques, Inc.                                                                                    Case number (if known)  25-11458
         Name

## Part 9:  Real property

54.  **Does the debtor own or lease any real property?**

☐  No. Go to Part 10.

☑  Yes. Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  See Attached Rider | | $ 32,630,844.00* | | $ 32,630,844.00* |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56.  **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.                                    $ 32,630,844.00*

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐  No

☑  Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑  No

☐  Yes

## Part 10:  Intangibles and intellectual property

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☑  No. Go to Part 11.

☐  Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| 61.  **Internet domain names and websites** | $ | | $ |
| 62.  **Licenses, franchises, and royalties** | $ | | $ |
| 63.  **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64.  **Other intangibles, or intellectual property** | $ | | $ |
| 65.  **Goodwill** | $ | | $ |

66.  **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.                                    $ 0.00

*Plus Undetermined Amounts

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable** Description (include name of obligor) | |
| None      —          =  →   $ | 0.00 |
| Total Face Amount   Doubtful or uncollectible Amount | |
| 72. **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | |
| See Attached Rider                    Tax Year             $ | 2,181,019.00 |
| Tax Year             $ | |
| Tax Year             $ | |
| 73. **Interests in insurance policies or annuities** | |
| None                                          $ | 0.00 |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| None                                          $ | 0.00 |
| **Nature of Claim** _____ | |
| **Amount Requested**   $ _____ | |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| None                                          $ | 0.00 |
| **Nature of Claim** _____ | |
| **Amount Requested**   $ _____ | |
| 76. **Trusts, equitable or future interests in property** | |
| None                                          $ | 0.00 |
| 77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership | |
| See Attached Rider                             $ | 2,503,859,935.00 |
| $ | |
| 78. **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. | $   2,506,040,954.00 |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor   Claire's Boutiques, Inc.

Name

Case number (If known)   25-11458

## Part 12:   Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of Property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 2,243,302.68 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 2,359,803.47 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 11,030,226.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ Undetermined | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 52,926,109.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 16,862,159.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 1,782,268.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* . ................................................ → | | $32,630,844.00* |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 2,506,040,954.00 | |
| 91. **Total.** Add lines 80 through 90 for each column.............................91a. | $ 2,593,244,822.15* | + 91b. $32,630,844.00* |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92..............................................................................................  $ 2,625,875,666.15*

**\*Plus Undetermined Amounts**

Debtor Name:  Claire's Boutiques, Inc.                                                                        Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
| --- | --- | --- | --- |
| 1ST BANK | STORE DEPOSIT | x5615 | $473.38 |
| 1ST SUMMIT BANK | STORE DEPOSIT | x0552 | $1,139.68 |
| AMERICAN BANK | STORE DEPOSIT | x0177 | $2,177.80 |
| AMERICAN BANK OF MT | STORE DEPOSIT | x2801 | $1,920.91 |
| AMERICAN NATIONAL BANK | STORE DEPOSIT | x0578 | $1,991.83 |
| AMERIS BANK | STORE DEPOSIT | x0887 | $1,337.14 |
| ARVEST BANK | STORE DEPOSIT | x1068 | $29,012.33 |
| ARVEST BANK | STORE DEPOSIT | x5369 | $4,691.40 |
| ARVEST BANK | STORE DEPOSIT | x9801 | $2,246.49 |
| BANCFIRST | STORE DEPOSIT | x5936 | $1,598.60 |
| BANCORPSOUTH | STORE DEPOSIT | x3107 | $2,044.22 |
| BANCORPSOUTH | STORE DEPOSIT | x5223 | $3,955.53 |
| BANGOR SAVING | STORE DEPOSIT | x7583 | $1,315.96 |
| BANK CHAMPAIGN | STORE DEPOSIT | x0459 | $1,332.73 |
| BANK CHAMPAIGN | STORE DEPOSIT | x6513 | $2,696.93 |
| BANK FINANCIAL | STORE DEPOSIT | x0830 | $936.53 |
| BANK OF AMERICA | STORE DEPOSIT | x3821 | $14,886.64 |
| BANK OF AMERICA | STORE DEPOSIT | x3834 | $4,116.76 |
| BANK OF HAWAII | STORE DEPOSIT | x6831 | $6,715.32 |

Debtor Name:  Claire's Boutiques, Inc.                                                                 Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| BANK OF HAWAII | STORE DEPOSIT | x6950 | $26,140.19 |
| BANK OF THE WEST | STORE DEPOSIT | x1280 | $1,722.01 |
| BANK OF THE WEST | STORE DEPOSIT | x2207 | $5,049.92 |
| BANKNORTH | STORE DEPOSIT | x1498 | $973.11 |
| BMO HARRIS BANK | STORE DEPOSIT | x1300 | $6,080.73 |
| BMO HARRIS BANK | STORE DEPOSIT | x1449 | $2,974.08 |
| BMO HARRIS BANK | STORE DEPOSIT | x7025 | $844.88 |
| BOKF, NA DBA BOKFINANCIAL | STORE DEPOSIT | x0366 | $1,189.06 |
| BOKF, NA DBA BOKFINANCIAL | STORE DEPOSIT | x0377 | $1,816.84 |
| BORDER BANK | STORE DEPOSIT | x5905 | $3,596.46 |
| BREMER BANK | STORE DEPOSIT | x4082 | $232.41 |
| BREMER BANK | STORE DEPOSIT | x4864 | $1,984.22 |
| BREMER BANK | STORE DEPOSIT | x7448 | $1,782.17 |
| CAMDEN NATIONAL BANK | STORE DEPOSIT | x3839 | $1,114.87 |
| CAPE COD FIVE CENTS BANK | STORE DEPOSIT | x0841 | $1,011.46 |
| CENTRAL BANK BOONE COUNTY | STORE DEPOSIT | x7363 | $3,575.20 |
| CITIZENS BANK | STORE DEPOSIT | x4102 | $908.92 |
| CITIZENS BANK | STORE DEPOSIT | x4126 | $13,367.33 |
| CITIZENS BANK | STORE DEPOSIT | x5511 | $1,452.41 |

Debtor Name:  Claire's Boutiques, Inc.                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| CITIZENS NATIONAL BANK | STORE DEPOSIT | x0759 | $2,218.77 |
| CITIZENS NATIONAL BANK | STORE DEPOSIT | x2597 | $1,585.57 |
| CITIZENS NATIONAL BANK | STORE DEPOSIT | x3627 | $2,659.27 |
| CITY NATIONAL BANK | STORE DEPOSIT | x1619 | $1,921.95 |
| COAST CENTRAL | STORE DEPOSIT | x5864 | $2,100.43 |
| COMMERCE BANK | STORE DEPOSIT | x5315 | $1,664.11 |
| COMMERCE BANK | STORE DEPOSIT | x8526 | $578.74 |
| COMMUNITY BANK | STORE DEPOSIT | x4967 | $2,040.65 |
| COMMUNITY BANK | STORE DEPOSIT | x5899 | $2,030.75 |
| COMMUNITY NATIONAL BANK & TRUST | STORE DEPOSIT | x1092 | $383.65 |
| CORE FIRST BANK & TRUST | STORE DEPOSIT | x0693 | $842.87 |
| CORE FIRST BANK & TRUST | STORE DEPOSIT | x0707 | $1,092.08 |
| CORNERSTONE BANK | STORE DEPOSIT | x0579 | $836.95 |
| DESERT COMMUNITY BANK | STORE DEPOSIT | x4701 | $3,980.23 |
| DUBUQUE BANK & TRUST | STORE DEPOSIT | x1531 | $1,029.90 |
| EASTERN BANK | STORE DEPOSIT | x5025 | $1,445.92 |
| EXB EXCHANGE BANK | STORE DEPOSIT | x4462 | $2,688.23 |
| F & M BANK | STORE DEPOSIT | x2574 | $4,017.04 |
| FARMERS STATE BANK | STORE DEPOSIT | x0869 | $1,430.92 |

Debtor Name:  Claire's Boutiques, Inc.                                                                                        Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| FIFTH THIRD BANK | STORE DEPOSIT | x3163 | $50,188.04 |
| FIFTH THIRD BANK | STORE DEPOSIT | x4350 | $5,464.23 |
| FIFTH THIRD BANK | STORE DEPOSIT | x8945 | $3,078.66 |
| FIRST AMERICAN BK | STORE DEPOSIT | x0102 | $5,741.03 |
| FIRST BANK KANSAS | STORE DEPOSIT | x1585 | $895.74 |
| FIRST CITIZENS BANK & TRUST CO | STORE DEPOSIT | x2782 | $15,980.37 |
| FIRST COMMUNITY BANK | STORE DEPOSIT | x0513 | $2,091.17 |
| FIRST FARMERS BANK & TRUST | STORE DEPOSIT | x0433 | $585.42 |
| FIRST FINANCIAL BANK | STORE DEPOSIT | x6850 | $729.76 |
| FIRST FINANCIAL BANK | STORE DEPOSIT | x7801 | $2,568.27 |
| FIRST FINANCIAL BANK | STORE DEPOSIT | x8093 | $3,479.90 |
| FIRST HAWAIIAN BANK | STORE DEPOSIT | x3106 | $307.72 |
| FIRST HORIZON BANK | STORE DEPOSIT | x0778 | $1,200.29 |
| FIRST HORIZON BANK | STORE DEPOSIT | x0779 | $17,233.68 |
| FIRST INTERSTATE BANK | STORE DEPOSIT | x0156 | $3,843.63 |
| FIRST MID BANK & TRUST | STORE DEPOSIT | x6410 | $1,426.96 |
| FIRST MID BANK & TRUST | STORE DEPOSIT | x8309 | $1,483.59 |
| FIRST NATIONAL BANK | STORE DEPOSIT | x2014 | $380.35 |
| FIRST NATIONAL BANK OF OTTAWA | STORE DEPOSIT | x3158 | $829.07 |

Debtor Name:  Claire's Boutiques, Inc.                                                                                          Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| FIRST UNITED BANK & TRUST | STORE DEPOSIT | x6101 | $4,346.54 |
| FIRST WESTERN BANK & TRUST | STORE DEPOSIT | x8841 | $551.75 |
| FLAGSTAR BANK | STORE DEPOSIT | x9759 | $2,007.51 |
| FRANKLIN SAVINGS BANK | STORE DEPOSIT | x3662 | $2,051.57 |
| GERMAN AMERICAN BANK | STORE DEPOSIT | x9495 | $5,641.12 |
| GREAT SOUTHERN BANK | STORE DEPOSIT | x1823 | $4,306.84 |
| GREAT SOUTHERN BANK | STORE DEPOSIT | x3643 | $1,357.57 |
| HANCOCK BANK | STORE DEPOSIT | x3121 | $1,000.84 |
| HANCOCK BANK | STORE DEPOSIT | x7983 | $886.90 |
| HAWTHORN BANK | STORE DEPOSIT | x1217 | $1,896.19 |
| HICKORY POINT BANK | STORE DEPOSIT | x0213 | $1,412.38 |
| HUNTINGTON NATIONAL BANK | STORE DEPOSIT | x0304 | $19,368.08 |
| HUNTINGTON NATIONAL BANK | STORE DEPOSIT | x0948 | $1,432.33 |
| INTERNATIONAL BANK OF COMMERCE | STORE DEPOSIT | x2801 | $1,461.53 |
| INTERNATIONAL BANK OF COMMERCE | STORE DEPOSIT | x3121 | $7,693.09 |
| INTERNATIONAL BANK OF COMMERCE | STORE DEPOSIT | x8301 | $3,259.79 |
| INWOOD NATIONAL BANK | STORE DEPOSIT | x9514 | $1,499.74 |
| JP MORGAN CHASE | STORE DEPOSIT | x5629 | $16,676.53 |
| JP MORGAN CHASE | STORE DEPOSIT | x5637 | $282,138.64 |

Debtor Name:  Claire's Boutiques, Inc.                                                   Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| JP MORGAN CHASE | STORE DEPOSIT | x6929 | $8,372.57 |
| KEY BANK | STORE DEPOSIT | x0162 | $1,496.04 |
| KEY BANK | STORE DEPOSIT | x6133 | $2,032.42 |
| KEY BANK | STORE DEPOSIT | x8188 | $25,238.42 |
| KIRKWOOD BANK & TRUST | STORE DEPOSIT | x6401 | $2,128.34 |
| LAKE REGION BANK | STORE DEPOSIT | x4145 | $906.91 |
| LEA COUNTY STATE BANK | STORE DEPOSIT | x0681 | $2,424.93 |
| M & T BANK | STORE DEPOSIT | x2409 | $13,850.88 |
| M & T BANK | STORE DEPOSIT | x8917 | $968.51 |
| NBC | STORE DEPOSIT | x2461 | $2,672.47 |
| NBT BANK | STORE DEPOSIT | x0966 | $2,611.95 |
| NBT BANK | STORE DEPOSIT | x2636 | $1,872.48 |
| NORTHWAY BANK | STORE DEPOSIT | x7521 | $2,327.60 |
| PARK NATIONAL BANK | STORE DEPOSIT | x8189 | $1,636.76 |
| PEOPLES BANK | STORE DEPOSIT | x1315 | $237.64 |
| PLAINS CAPITAL BANK | STORE DEPOSIT | x4315 | $5,480.88 |
| PNC BANK | STORE DEPOSIT | x0728 | $7,242.44 |
| PNC BANK | STORE DEPOSIT | x8143 | $4,245.91 |
| PNC BANK | STORE DEPOSIT | x8151 | $164,738.06 |

Debtor Name:  Claire's Boutiques, Inc.                                                                          Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| PREMIER BANK | STORE DEPOSIT | x0910 | $1,670.40 |
| PREMIER BANK | STORE DEPOSIT | x5137 | $1,334.57 |
| PREMIER BANK OF MINNESOTA | STORE DEPOSIT | x1694 | $649.72 |
| REGIONS BANK | STORE DEPOSIT | x0149 | $1,858.15 |
| REGIONS BANK | STORE DEPOSIT | x0432 | $82,883.74 |
| REGIONS BANK | STORE DEPOSIT | x2124 | $3,843.53 |
| RIO GRANDE BANK | STORE DEPOSIT | x2906 | $1,090.92 |
| S&T BANK | STORE DEPOSIT | x1553 | $827.46 |
| S&T BANK | STORE DEPOSIT | x5936 | $1,029.68 |
| SECURITY SERVICE | STORE DEPOSIT | x2071 | $1,100.62 |
| SIMMONS BANK | STORE DEPOSIT | x4172 | $1,387.52 |
| SOUTH STATE BANK | STORE DEPOSIT | x5812 | $954.49 |
| SOUTH STATE BANK | STORE DEPOSIT | x6752 | $2,677.06 |
| STAR FINANCIAL BANK | STORE DEPOSIT | x0623 | $1,371.10 |
| STAR FINANCIAL BANK | STORE DEPOSIT | x0859 | $2,175.52 |
| STATE BANK | STORE DEPOSIT | x5915 | $1,412.19 |
| SYNOVUS BANK | STORE DEPOSIT | x0401 | $91.09 |
| SYNOVUS BANK | STORE DEPOSIT | x7003 | $755.41 |
| TD BANK | STORE DEPOSIT | x3131 | $2,223.95 |

Debtor Name:  Claire's Boutiques, Inc.                                                                 Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| TD BANK | STORE DEPOSIT | x3301 | $926.52 |
| TD BANK | STORE DEPOSIT | x3879 | $22,948.82 |
| TD BANK | STORE DEPOSIT | x5418 | $3,113.96 |
| TD BANK | STORE DEPOSIT | x9464 | $1,947.34 |
| TEXAS BANK AND TRUST | STORE DEPOSIT | x4594 | $3,489.54 |
| TITAN BANK | STORE DEPOSIT | x0765 | $799.50 |
| TRI COUNTIES BANK | STORE DEPOSIT | x3379 | $2,401.99 |
| TRUIST BANK | STORE DEPOSIT | x3672 | $82,896.60 |
| TRUIST BANK | STORE DEPOSIT | x3680 | $1,198.51 |
| TRUIST BANK | STORE DEPOSIT | x8268 | $7,762.66 |
| TRUSTCO BANK | STORE DEPOSIT | x5920 | $1,591.60 |
| TRUSTCO BANK | STORE DEPOSIT | x8605 | $2,236.84 |
| UMB BANK | STORE DEPOSIT | x8744 | $3,301.15 |
| UMPQUA BANK | STORE DEPOSIT | x6368 | $727.57 |
| UNITED BANK | STORE DEPOSIT | x5676 | $2,196.38 |
| UNITED BANK | STORE DEPOSIT | x9111 | $1,745.23 |
| UNITED COMMUNITY BANK | STORE DEPOSIT | x5319 | $1,052.90 |
| US BANK | STORE DEPOSIT | x0998 | $9,607.80 |
| US BANK | STORE DEPOSIT | x2853 | $103,145.37 |

Debtor Name:  Claire's Boutiques, Inc.                                                                                 Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| US BANK | STORE DEPOSIT | x2858 | $1,779.46 |
| VALLEY NATIONAL BANK | STORE DEPOSIT | x9198 | $1,932.85 |
| VECTRA BANK | STORE DEPOSIT | x5449 | $932.63 |
| WELLS FARGO | STORE DEPOSIT | x0492 | $15,804.44 |
| WELLS FARGO | STORE DEPOSIT | x3267 | $18,511.45 |
| WELLS FARGO | STORE DEPOSIT | x6312 | $373,487.24 |
| WESBANCO BANK | STORE DEPOSIT | x1669 | $1,032.62 |
| WOODFOREST | STORE DEPOSIT | x9224 | $25,831.42 |
| WRENTHAM BANK | STORE DEPOSIT | x2933 | $1,171.66 |
| | | TOTAL | $1,724,847.68 |

Debtor Name:  Claire's Boutiques, Inc.                                                                  Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| ADAMS DIARY LANDING DEPOSIT | $774.00 |
| ALABAMA POWER COMPANY DEPOSIT | $605.00 |
| ALABAMA POWER DEPOSIT | $400.00 |
| ALLEGENCY POWER DEPOSIT | $2,402.00 |
| ALLEGHENY POWER DEPOSIT | $29,400.00 |
| ALYSSA REALTY LLC DEPOSIT | $2,700.00 |
| AMERENUE DEPOSIT | $8,372.15 |
| AMERICAN ELECTRIC POWER UTILITY DEPOSIT | $3,128.00 |
| AMERICAN XPRESS DEPOSIT FOR CARD ACCEPTANCE DEPOSIT | $100,000.00 |
| ARBORETUM MALL OWNER, LLC DEPOSIT | $823.50 |
| ARKANSAS WESTERN GAS DEPOSIT | $308.00 |
| ASHEBORO WATER DEPT DEPOSIT | $30.00 |
| ATMOS ENERGY DEPOSIT | $200.00 |
| AUDIT-TEL DEPOSIT | $198.00 |
| BALDWIN COUNTY E.M.C. DEPOSIT | $330.00 |
| BAY PLAZA SHOPPING CENTER DEPOSIT | $1,480.00 |
| BAY STATE GAS COMPANY DEPOSIT | $50.00 |
| BELMONT COUNTY WATER DEPOSIT | $69.75 |
| BLUEBONNET ELECTRIC CORP. DEPOSIT | $408.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| BRADLEY CONSTRUCTION DEPOSIT | $195.58 |
| BROWN BOYS - EQUITABLE GAS DEPOSIT | $100.00 |
| CARDONDALE, CITY OF DEPOSIT | $35.00 |
| CARIDO GROUP, LLC DEPOSIT | $5,000.00 |
| CARROL ELECTRIC CORP. DEPOSIT | $500.00 |
| CASCADE NATURAL GAS CORP DEPOSIT | $105.00 |
| CASS COUNTY ELECTRIC COOPERATIVE UTILITY DEPOSIT | $750.00 |
| CBL & ASSOCIATES LP DEPOSIT | $264.95 |
| CEDAR FALLS UTILITIES UTILITY DEPOSIT | $225.00 |
| CENTER POINT ENERGY DEPOSIT | $200.00 |
| CENTRAL HUDSON DEPOSIT | $330.00 |
| CENTRAL POWER & LIGHT DEPOSIT | $2,891.10 |
| CENTRO GA AMERICA LLC DEPOSIT | $540.00 |
| CENTURY TEL DEPOSIT | $62.00 |
| CHARLOTTE COUNTY UTILITIES DEPOSIT | $160.00 |
| CINERGY CORP UTILITY DEPOSIT | $2,745.00 |
| CITIZENS GAS DEPOSIT | $75.00 |
| CITY OF ALTAMONTE SPRINGS DEPOSIT | $100.00 |
| CITY OF ARDMORE DEPOSIT | $100.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                      Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---:|
| CITY OF CARBONDALE DEPOSIT | $65.00 |
| CITY OF CARLSBAD DEPOSIT | $90.00 |
| CITY OF CARROLLTON DEPOSIT | $49.43 |
| CITY OF CLEARWATER DEPOSIT | $45.00 |
| CITY OF CLEARWATER UTIITIES DEPOSIT | $58.00 |
| CITY OF CLEARWATER UTILITIES DEPOSIT | $40.00 |
| CITY OF CLEBURNE WATER DEPT DEPOSIT | $60.00 |
| CITY OF CONCORD DEPOSIT | $100.00 |
| CITY OF DAYTONA BEACH DEPOSIT | $134.00 |
| CITY OF DETROIT LAKES DEPOSIT | $80.00 |
| CITY OF DOTHAN DEPOSIT | $200.00 |
| CITY OF ELIZABETH CITY DEPOSIT | $210.00 |
| CITY OF FAYETTEVILLE DEPOSIT | $100.00 |
| CITY OF FLORENCE DEPOSIT | $375.00 |
| CITY OF FORT MYERS DEPOSIT | $340.00 |
| CITY OF GLENWOOD DEPOSIT | $100.00 |
| CITY OF GOLDSBORO DEPOSIT | $30.00 |
| CITY OF HIALEAH WATER & SEWER DEPOSIT | $56.00 |
| CITY OF HUNTSVILLE UTILITIES UTILITY DEPOSIT | $609.55 |

Debtor Name:  Claire's Boutiques, Inc.                                                    Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| CITY OF IRVING DEPOSIT | $100.00 |
| CITY OF KINGSPORT DEPOSIT | $23.00 |
| CITY OF LA GRANGE DEPOSIT | $50.00 |
| CITY OF LAFAYETTE DEPOSIT | $32.00 |
| CITY OF LAKE CITY DEPOSIT | $100.00 |
| CITY OF LOGAN DEPOSIT | $150.00 |
| CITY OF LOGAN UTILITY DEPOSIT | $225.00 |
| CITY OF MILLEDGEVILLE DEPOSIT | $75.00 |
| CITY OF MT VERNON WATER DEPT DEPOSIT | $75.00 |
| CITY OF NILES DEPOSIT | $600.00 |
| CITY OF PARIS DEPOSIT | $50.00 |
| CITY OF PERU DEPOSIT | $1,070.00 |
| CITY OF ROCK HILL DEPOSIT | $300.00 |
| CITY OF ROCKY MOUNT DEPOSIT | $400.00 |
| CITY OF ROSWELL WATER DEPOSIT | $105.00 |
| CITY OF SOUTHHAVEN WATER DEPOSIT | $105.00 |
| CITY OF SOUTHLAKE DEPOSIT | $50.00 |
| CITY OF STILLWATER DEPOSIT | $400.00 |
| CITY UTILITIES DEPOSIT | $50.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| CITY WATER AND LIGHT PLANT OF UTILITY DEPOSIT | $550.00 |
| CLAY ELECTRIC COOP DEPOSIT | $1,700.00 |
| CLAY ELECTRIC COOPERATIVE DEPOSIT | $650.00 |
| CLECO DEPOSIT | $250.00 |
| CLEVELAND UTILITIES DEPOSIT | $275.00 |
| COLUMBIA GAS DEPOSIT | $31.00 |
| COLUMBIA GAS OF KENTUCKY, INC UTILITY DEPOSIT | $26.36 |
| COLUMBIA GAS OF OHIO, INC UTILITY DEPOSIT | $101.44 |
| COLUMBIA GAS OF PENNSYLVANIA UTILITY DEPOSIT | $61.69 |
| COLUMBIA GAS OF VIRGINIA, INC UTILITY DEPOSIT | $14.33 |
| COLUMBIA POWER AND WATER DEPOSIT | $200.00 |
| COLUMBUS LIGHT & WATER DEPOSIT | $700.00 |
| COMDATA CORPORATION DEPOSIT | $30,000.00 |
| COMED DEPOSIT | $150.00 |
| COMED UTILITY DEPOSIT | $31,550.00 |
| COMMONWEALTH EDISON DEPOSIT | $8,026.79 |
| CON - EDISON DEPOSIT | $305.00 |
| CON EDISON DEPOSIT | $7,559.75 |
| CONEDISON DEPOSIT | $800.00 |

Debtor Name:  Claire's Boutiques, Inc.                                          Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| CONSTELLATION NEWENERGY,INC UTILITY DEPOSIT | $14,058.00 |
| COUNTY OF INDIAN RIVER UTILITY DEPOSIT | $100.00 |
| CPWC DEPOSIT | $50.00 |
| CROCKER PARK DEPOSIT | $567.00 |
| DALTON UTILITY DEPOSIT | $1,261.00 |
| DAYTON POWER & LIGHT DEPOSIT | $1,299.00 |
| DECATUR UTILITIES DEPOSIT | $325.00 |
| DIAL COMPANIES DEPOSIT | $850.00 |
| DICKSON ELECTRIC SYSTEM DEPOSIT | $350.00 |
| DIXIE ELECTRIC COOPERATION. DEPOSIT | $550.00 |
| DOMINION DEPOSIT | $6,010.00 |
| DOTHAN UTILITIES DEPOSIT | $300.00 |
| DOUGLAS COUNTY PUD DEPOSIT | $100.00 |
| DUKE ENERGY OHIO, INC UTILITY DEPOSIT | $1,050.00 |
| DUQUESNE LIGHT COMPANY UTILITY DEPOSIT | $262.00 |
| DYERSBURG ELECTRIC SYSTEM DEPOSIT | $525.00 |
| EAST OHIO GAS DEPOSIT | $99.00 |
| EASTON SURURBAN WATER DEPOSIT | $50.00 |
| ECO RESOURCES INC. DEPOSIT | $100.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                                                Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---:|
| ECUA DEPOSIT | $1,875.20 |
| EDINBURGH UTILITIES DEPOSIT | $20.00 |
| EL PASO ELECTRIC DEPOSIT | $30.00 |
| ELECTRIC POWER BOARD DEPOSIT | $800.00 |
| EMPIRE ELECTRIC DEPOSIT | $630.00 |
| ENERGY UNITED DEPOSIT | $500.00 |
| ENERGY WORK LANCASTER DEPOSIT | $1,093.87 |
| ENTERGY DEPOSIT | $3,550.00 |
| ENTEX DEPOSIT | $200.00 |
| EQUITABLE GAS DEPOSIT | $256.00 |
| EQUITABLE LIFE ASSURANCE DEPOSIT | $710.00 |
| ERIMAR REALTY, LLC DEPOSIT | $1,590.00 |
| FIRST ENERGY CORP DEPOSIT | $64.00 |
| FL. KEYS AQUEDUCT AUTHORITY DEPOSIT | $110.00 |
| FLA POWER CORP DEPOSIT | $350.00 |
| FLORENCE UTILITIES DEPOSIT | $515.00 |
| FLORIDA POWER & LIGHT DEPOSIT | $334.00 |
| FLORIDA POWER CORP DEPOSIT | $2,622.00 |
| FLORIDA POWER CORPORATION DEPOSIT | $360.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                                Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits *(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| FLOYD COUNTY WATER DEPT DEPOSIT | $150.00 |
| FORT DODGE CITY WATER DEPT DEPOSIT | $75.00 |
| FOX HILLS MALL MANAGEMENT DEPOSIT | $350.00 |
| FPL DEPOSIT FOR ALL CLAIRES STORES DEPOSIT | $18,548.71 |
| FRONTIER COMMUNICATIONS OF UTILITY DEPOSIT | $3,350.00 |
| GALLERIA AT SUNSET DEPOSIT | $793.95 |
| GALLERIA DALLAS DEPOSIT | $1,500.00 |
| GEORGETOWN DEPOSIT | $850.00 |
| GEORGIA NATURAL GAS DEPOSIT | $250.00 |
| GEORGIA POWER DEPOSIT | $2,974.38 |
| GEXA ENERGY DEPOSIT FOR VARIOUS CLAIRE'S STORES DEPOSIT | $40,141.72 |
| GLIMCHER DAYTON MALL, INC. DEPOSIT | $1,033.00 |
| GREATER DICKSIN GAS AUTHORITY DEPOSIT | $100.00 |
| GTE DEPOSIT | $100.00 |
| GULF POWER CO DEPOSIT | $380.00 |
| GULF POWER DEPOSIT | $100.00 |
| HARRISONBURG ELECTRIC COMM DEPOSIT | $400.00 |
| HERNANDO COUNTY WATER DEPOSIT | $70.00 |
| HINGHAM MUNICIPAL DEPOSIT | $1,200.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                                 Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| HOPKINSVILLE ELECTRIC SYSTEM DEPOSIT | $500.00 |
| HUNTSVILLE UTILITIES DEPOSIT | $1,000.00 |
| HUTCHINSON TELEPHONE COMPANY DEPOSIT | $60.00 |
| INDIAN RIVER COUNTY DEPOSIT | $500.00 |
| INDIAN RIVER WATER DEPT. DEPOSIT | $100.00 |
| IOWA SOUTHERN UTIL DEPOSIT | $117.00 |
| JAMAICA AVE DEPOSIT | $1,965.00 |
| JERSEY CENTRAL POWER & LIGHT UTILITY DEPOSIT | $2,700.00 |
| JOHNSON CITY ENERGY AUTHORITY UTILITY DEPOSIT | $626.00 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES UTILITY DEPOSIT | $800.00 |
| KANSAS CITY PUBLIC UTILITIES DEPOSIT | $500.00 |
| KANSAS POWER & LIGHT DEPOSIT | $1,055.00 |
| KENDALL MARKETPLACE DEPOSIT | $53.50 |
| KENERGY CORP UTILITY DEPOSIT | $175.00 |
| KENTUCKY POWER DEPOSIT | $300.00 |
| KENTUCKY UTILITIES DEPOSIT | $150.00 |
| KERRVILLE PUBLIC UTIL BRD DEPOSIT | $115.00 |
| KERRVILLE PUBLIC UTILITY BOARD DEPOSIT | $350.00 |
| KEYSPAN ENERGY DELIVERY DEPOSIT | $4,620.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                          Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| KISSIMMEE UTILITY AUTHORITY DEPOSIT | $250.00 |
| KNOXVILLE UTILITIES BOARD DEPOSIT | $500.00 |
| KNOXVILLE UTILITIES DEPOSIT | $500.00 |
| LA PLATA ELECTRIC ASSOCIATION DEPOSIT | $877.87 |
| LACKLAND SERVICES DEPOSIT | $1,860.00 |
| LAKELAND ELECTRIC & WATER DEPOSIT | $2,703.95 |
| LAKELAND ELECTRIC DEPOSIT | $360.00 |
| LAUGHLIN OUTLET CENTER DEPOSIT | $1,193.95 |
| LENOIR CITY UTILITIES DEPOSIT | $1,100.00 |
| LIPA DEPOSIT | $860.00 |
| LSREF SUMMER REO TRUST DEPOSIT | $546.00 |
| M.A.W.C. DEPOSIT | $100.00 |
| MC PUD DEPOSIT | $50.00 |
| METROPOLITAN EDISON UTILITY DEPOSIT | $211.00 |
| METROPOLITAN UTILITIES DEPOSIT | $250.00 |
| MIAMI DADE WATER & SEWER DEPOSIT | $80.00 |
| MISSISSIPPI VALLEY GAS DEPOSIT | $100.00 |
| MOBIL AREA WATER DEPOSIT | $150.00 |
| MONMOUTH MALL DEPOSIT | $1,368.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                                          Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's<br>interest |
|---|---:|
| MONONGAHELA POWER COMPANY UTILITY DEPOSIT | $1,015.00 |
| MT. PLEASANT WATERWORKS DEPOSIT | $50.00 |
| MUNICIPAL LIGHT AND POWER DEPOSIT | $295.00 |
| MUNICIPAL REFUSE SERVICE DEPOSIT | $50.00 |
| N.P.P.D. DEPOSIT | $500.00 |
| NASHVILLE ELECTRIC SERVICE DEPOSIT | $830.00 |
| NATIONAL FUEL GAS DISTRIBUTION UTILITY DEPOSIT | $380.00 |
| NATIONAL GAS & OIL DEPOSIT | $75.00 |
| NEVADA POWER DEPOSIT | $225.00 |
| NEW JERSEY AMERICAN WATER CO DEPOSIT | $250.00 |
| NEWMAN UTILITIES DEPOSIT | $500.00 |
| NEWPORT NEWS WATER DEPOSIT | $250.00 |
| NIAGARA MOHAWK POWER CRP DEPOSIT | $794.00 |
| NICOR GAS DEPOSIT | $331.88 |
| NIPSCO DEPOSIT | $990.00 |
| NORTH LITTLE ROCK UTIL DEPOSIT | $300.00 |
| NORTH PARK ASSOCIATES DEPOSIT | $350.00 |
| NSTAR ELECTRIC COMPANY UTILITY DEPOSIT | $355.00 |
| NYSEG DEPOSIT | $1,830.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                      Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits *(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| OHIO EDISON COMPANY UTILITY DEPOSIT | $1,164.00 |
| OHIO POWER CO DEPOSIT | $680.00 |
| OHIO POWER DEPOSIT | $56.00 |
| OKLAHOMA GAS & ELECTRIC DEPOSIT | $672.00 |
| ONSLOW DETECTIVE & SEC DEPOSIT | $155.00 |
| OPPD DEPOSIT | $250.00 |
| ORANGE & ROCKLAND UTILITIES DEPOSIT | $500.00 |
| ORLANDO UTILITIES DEPOSIT | $1,112.00 |
| P.C.U.A. DEPOSIT | $450.00 |
| PACIFIC BELL DEPOSIT | $130.00 |
| PACIFIC POWER DEPOSIT | $190.00 |
| PARK FOREST WATER DEPT DEPOSIT | $50.00 |
| PARK PLACE TUCSON DEPOSIT | $2,403.95 |
| PEACHTREE MALL DEPOSIT | $440.00 |
| PENNSYLVANIA ELECTRIC COMPANY UTILITY DEPOSIT | $363.00 |
| PEPCO DEPOSIT | $625.00 |
| PG & E DEPOSIT | $51,785.62 |
| PIEDMONT NATURAL GAS COMPANY, UTILITY DEPOSIT | $558.00 |
| PLAZA ISABELLA DEPOSIT | $500.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| PROGRESS ENERGY DEPOSIT | $545.00 |
| PROVIDENCE GAS COMPANY DEPOSIT | $100.00 |
| PROVO CITY UTILITIES DEPOSIT | $150.00 |
| PUBLIC SERVICE COMPANY OF UTILITY DEPOSIT | $2,428.00 |
| PUBLIC SERVICE OF OKLAHOMA DEPOSIT | $344.00 |
| RELIANT ENERGY DEPOSIT | $750.00 |
| RENT DEPOSIT | $500.00 |
| RICE LAKE CEDAR MALL DEPOSIT | $2,400.00 |
| RIVIERA UTILITIES DEPOSIT | $862.44 |
| RIVIERA UTILITIES UTILITY DEPOSIT | $356.57 |
| ROCHESTER GAS & ELECTRIC DEPOSIT | $28.67 |
| ROCK HILL CITY INSPECTOR DEPOSIT | $50.00 |
| ROCK HILL, CITY OF DEPOSIT | $100.00 |
| ROOSEVELT FIEL MALL DEPOSIT | $1,588.00 |
| ROSWELL, CITY OF DEPOSIT | $60.00 |
| SAN DIEGO GAS & ELECTRIC UTILITY DEPOSIT | $9,465.00 |
| SANTEE COOPER DEPOSIT | $800.00 |
| SBC DEPOSIT | $100.00 |
| SC EDISON DEPOSIT | $665.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                                                    Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits <br> *(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| SCANA ENERGY DEPOSIT | $300.00 |
| SCANA ENERGY MARKETING INC. UTILITY DEPOSIT | $450.00 |
| SDGE DEPOSIT | $573.00 |
| SEVIER COUNTY ELECTRIC DEPOSIT | $1,000.00 |
| SEVIER COUNTY ELECTRIC SYSTEM DEPOSIT | $1,165.00 |
| SEVIER COUNTY UTILITIES DEPOSIT | $150.00 |
| SMITH HAVEN MALL DEPOSIT | $1,045.00 |
| SMYRNA UTILITIES DEPOSIT | $170.00 |
| SOCM I LLC UTILITY DEPOSIT | $4,350.00 |
| SOUTH CAROLINA ELECTRIC & GAS UTILITY DEPOSIT | $3,260.00 |
| SOUTH JERSEY GAS DEPOSIT | $400.00 |
| SOUTHERN CALIFORNIA DEPOSIT | $100.00 |
| SOUTHERN CALIFORNIA EDISON CO DEPOSIT | $32,009.76 |
| SOUTHERN CALIFORNIA EDISON DEPOSIT | $9,115.40 |
| SOUTHERN COMPANY DEPOSIT | $3,561.95 |
| SOUTHERN NEW ENGLAND DEPOSIT | $100.00 |
| SOUTHWEST GAS DEPOSIT | $125.00 |
| SOUTHWESTERN BELL DEPOSIT | $455.00 |
| SOUTHWESTERN ELECTRIC DEPOSIT | $250.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                                Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---:|
| SPENCER MUNICIPAL UTILITIES UTILITY DEPOSIT | $278.00 |
| SQUARE ONE DEPOSIT | $750.00 |
| SRP ELECTRIC CO. DEPOSIT | $3,642.56 |
| SSVEC DEPOSIT | $700.00 |
| STARKVILLE ELECTRIC COMPANY DEPOSIT | $400.00 |
| STORE 6405 DEPOSIT | $1,055.00 |
| STORE 6562 DEPOSIT | $2,400.00 |
| STORE 6610 DEPOSIT | $2,188.75 |
| STORE 6747 DEPOSIT | $52,750.00 |
| STORE 9993 DEPOSIT | $6,708.90 |
| SUFFOLK COUNTY WATER AUTHORITY DEPOSIT | $125.00 |
| SULPHUR SPRINGS VALLEY UTILITY DEPOSIT | $600.00 |
| SUNRISE MALL DEPOSIT | $670.60 |
| T.I.P. RURAL ELECTRIC CORP DEPOSIT | $199.86 |
| TALLAHASSEE, CITY OF DEPOSIT | $450.00 |
| TAMPA ELECTRIC DEPOSIT | $5,614.89 |
| TANGOE, INC. EMERGENCYFUNDS DEPOSIT | $2,000.00 |
| TANNER ELECTRIC CO DEPOSIT | $75.73 |
| THE CLEVELAND ELECTRIC UTILITY DEPOSIT | $1,468.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                                          Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---:|
| THE CONNECTICUT LIGHT AND UTILITY DEPOSIT | $3,930.00 |
| THE ILLUMINATING CO. DEPOSIT | $347.00 |
| THE MEADOWS MALL DEPOSIT | $168.95 |
| TOLEDO EDISON UTILITY DEPOSIT | $315.00 |
| TOMBIGLEE ELECTRIC DEPOSIT | $290.00 |
| TOWN OF BOONE DEPOSIT | $225.00 |
| TOWN OF DAVIE DEPOSIT | $100.00 |
| TOWNE OF SOUTHERN PINES DEPOSIT | $60.00 |
| TREASURE COAST SQ. DEPOSIT | $100.00 |
| TRUSSVILLE UTILITIES DEPOSIT | $100.00 |
| TUCSON POWER DEPOSIT | $1,200.00 |
| TULLAHOMA UTILITIES AUTHORITY- UTILITY DEPOSIT | $303.57 |
| TUPELO WATER & LIGHT DEPOSIT | $50.00 |
| U.S. BANK TRAVEL CARD & ISSUANCE PROGRAM DEPOSIT | $500,000.00 |
| UTAH POWER & LIGHT DEPOSIT | $360.00 |
| UTILITIES DEPOSIT | $32,442.14 |
| UTILITY DEPOSIT | $26,813.64 |
| VECTREN DEPOSIT | $485.60 |
| VERMONT GAS DEPOSIT | $125.00 |

Debtor Name:  Claire's Boutiques, Inc.                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| VICKSBURG WATER & GAS DEPOSIT | $50.00 |
| VILLAGE OF BLOOMINGDALE DEPOSIT | $50.00 |
| VILLAGE OF BLOOMINGDALE UTILITY DEPOSIT | $100.00 |
| VILLAGE OF NORRIDGE DEPOSIT | $100.00 |
| VIRGINIA ELECTRIC AND POWER UTILITY DEPOSIT | $2,953.00 |
| VIRGINIA PUBLIC UTILITIES DEPOSIT | $492.45 |
| VISTRA ENERGY CORP UTILITY DEPOSIT | $475.00 |
| WALTON ELECTRIC DEPOSIT | $500.00 |
| WASHINGTON NATURAL GAS COMPANY DEPOSIT | $35.00 |
| WATERLOO WATER DEPOSIT | $30.00 |
| WATERWORKS DISTRICT #1 DEPOSIT | $55.00 |
| WEST PENN POWER COMPANY UTILITY DEPOSIT | $219.00 |
| WESTFIELD AMERICA LP DEPOSIT | $1,530.00 |
| WESTLAND MALL DEPOSIT | $779.00 |
| WITHLACOOCHEE RIVER ELECTRIC DEPOSIT | $1,300.00 |
| **TOTAL** | **$1,209,830.35** |

Debtor Name:  Claire's Boutiques, Inc.                                                                     Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---|
| AGILENCE INC. PREPAID IT EXPENSES | $19,400.00 |
| AVALARA,INC. PREPAID SUBSCRIPTION | $10,426.25 |
| CBTS TECHNOLOGY SOLUTIONS LLC PREPAID IT EXPENSES | $19,112.50 |
| CDW LLC PREPAID IT EXPENSES | $2,631.42 |
| EXPERIAN MARKETING SOLUTIONS, PREPAID SUBSCRIPTION | $21,882.63 |
| INTALYTICS,INC. PREPAID SUBSCRIPTION | $38,500.00 |
| MOVABLE INK PREPAID MARKETING EXPENSES | $190,500.00 |
| OCCUPIER, INC. PREPAID SUBSCRIPTION | $15,000.00 |
| ORACLE AMERICA,INC. PREPAID IT EXPENSES | $226,922.33 |
| PREPAID RENT | $244,228.56 |
| SALESFORCE.COM.INC. PREPAID IT EXPENSES | $225,893.82 |
| VERIFONE, INC. PREPAID IT EXPENSES | $25,980.75 |
| WAITWHILE INC. PREPAID IT EXPENSES | $109,494.86 |
| **TOTAL** | **$1,149,973.12** |

Debtor Name:  Claire's Boutiques, Inc.    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture.

| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture *(Name of entity:)* | % of Ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| CBI DISTRIBUTING CORP. | 44 | N/A | Undetermined |
| | | **TOTAL** | $0.00<br>+ Undetermined Amounts |

Debtor Name:  Claire's Boutiques, Inc.                                                        Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 7, Question 41:** Office equipment, including all computer equipment and communication systems equipment and software

| Office equipment, including all computer equipment and communication systems equipment and software | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| COMPUTER HARDWARE/SOFTWARE | $4,358,774.00 | NET BOOK VALUE | $4,358,774.00 |
| OFFICE EQUIPMENT | $62,152.00 | NET BOOK VALUE | $62,152.00 |
|  |  | **TOTAL** | **$4,420,926.00** |

Debtor Name:  Claire's Boutiques, Inc.                                                                Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 8, Question 50:** Other machinery, fixtures, and equipment (excluding farm machinery and equipment)

| Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| POS EQUIPMENT | $1,259,211.00 | NET BOOK VALUE | $1,259,211.00 |
| STORE EQUIPMENT | $523,057.00 | NET BOOK VALUE | $523,057.00 |
| | | **TOTAL** | **$1,782,268.00** |

Debtor Name:  Claire's Boutiques, Inc.                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| LEASED PROPERTY | LEASED REAL PROPERTY | $8,830,589.00 | NET BOOK VALUE | $8,830,589.00 |
| LEASEHOLD IMPROVEMENTS | LEASED REAL PROPERTY | $23,800,255.00 | NET BOOK VALUE | $23,800,255.00 |
| OFFICE LEASE LOCATED IN HOFFMAN ESTATES<br>HOFFMAN ESTATES, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 601 LOCATED AT DOWNTOWN SUMMERLIN<br>LAS VEGAS, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 602 LOCATED AT TAYLOR SQUARE<br>REYNOLDSBURG, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 604 LOCATED AT BLOOMINGDALE COURT<br>BLOOMINGDALE, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 605 LOCATED AT CHARLOTTE PREMIUM OUTLETS<br>CHARLOTTE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 606 LOCATED AT DESERT HILLS PREMIUM OUTLETS<br>CABAZON, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 607 LOCATED AT PLEASANT PRAIRIE PREMIUM OUTLETS<br>PLEASANT PRAIRIE, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 608 LOCATED AT GRAND PRAIRIE PREMIUM OUTLETS<br>GRAND PRAIRIE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 609 LOCATED AT CLARKSBURG PREMIUM OUTLETS<br>CLARKSBURG, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 610 LOCATED AT PHOENIX PREMIUM OUTLETS<br>PHOENIX, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 612 LOCATED AT SAN FRANCISCO PREMIUM OUTLETS<br>LIVERMORE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 613 LOCATED AT GLOUCESTER PREMIUM OUTLETS<br>BLACKWOOD, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 616 LOCATED AT CARLSBAD PREMIUM OUTLETS<br>CARLSBAD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 617 LOCATED AT LAS VEGAS NORTH PREMIUM OUTLETS<br>LAS VEGAS, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 618 LOCATED AT WOODBURY COMMONS PREMIUM OUTLETS<br>CENTRAL VALLEY, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 627 LOCATED AT CLAIRE'S WALMART WENTZVILLE<br>WENTZVILLE, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 628 LOCATED AT CLAIRE'S WALMART OREGON<br>OREGON, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                          Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 630 LOCATED AT CLAIRE'S WALMART WINDER<br>WINDER, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 631 LOCATED AT CLAIRE'S WALMART INDIANAPOLIS<br>INDIANAPOLIS, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 634 LOCATED AT CLAIRE'S WALMART ELKIN<br>ELKIN, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 641 LOCATED AT CLAIRE'S WALMART DALLAS<br>DALLAS, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 643 LOCATED AT CLAIRE'S WALMART HAYDEN<br>HAYDEN, ID | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 645 LOCATED AT CLAIRE'S WALMART CLEBURNE<br>CLEBURNE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 647 LOCATED AT CLAIRE'S WALMART LAPEER<br>LAPEER, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 648 LOCATED AT CLAIRE'S WALMART GRANITE FALLS<br>GRANITE FALLS, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 652 LOCATED AT CLAIRE'S WALMART EL PASO<br>EL PASO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 654 LOCATED AT CLAIRE'S WALMART MIDDLETOWN<br>MIDDLETOWN, DE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 656 LOCATED AT CLAIRE'S WALMART COVINGTON<br>COVINGTON, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 657 LOCATED AT CLAIRE'S WALMART SALISBURY<br>SALISBURY, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 658 LOCATED AT CLAIRE'S WALMART CALERA<br>CALERA, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 659 LOCATED AT CLAIRE'S WALMART COUNCIL BLUFFS<br>COUNCIL BLUFFS, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 660 LOCATED AT CLAIRE'S WALMART INDIANAPOLIS (EMERSON)<br>INDIANAPOLIS, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 661 LOCATED AT CLAIRE'S WALMART CHARLOTTE<br>CHARLOTTE, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 663 LOCATED AT CLAIRE'S WALMART BEAUMONT<br>BEAUMONT, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 666 LOCATED AT CLAIRE'S WALMART HOLLY SPRINGS<br>HOLLY SPRINGS, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 667 LOCATED AT CLAIRE'S WALMART MERIDIAN<br>MERIDIAN, ID | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 669 LOCATED AT CLAIRE'S WALMART HENRICO<br>HENRICO, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 671 LOCATED AT CLAIRE'S WALMART ATHENS<br>ATHENS, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 672 LOCATED AT CLAIRE'S WALMART ALBUQUERQUE (S)<br>ALBUQUERQUE, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 673 LOCATED AT CLAIRE'S WALMART REXBURG<br>REXBURG, ID | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 675 LOCATED AT CLAIRE'S WALMART FORT OGLETHORPE<br>FORT OGLETHORPE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 676 LOCATED AT CLAIRE'S WALMART COLUMBIA (SE)<br>COLUMBIA (SE), SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 677 LOCATED AT CLAIRE'S WALMART WICHITA (N)<br>WICHITA, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 678 LOCATED AT CLAIRE'S WALMART VERNAL<br>VERNAL, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 679 LOCATED AT CLAIRE'S WALMART LEESBURG<br>LEESBURG, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 680 LOCATED AT CLAIRE'S WALMART DALTON (W)<br>DALTON, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 681 LOCATED AT CLAIRE'S WALMART DERBY<br>DERBY, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 683 LOCATED AT CLAIRE'S WALMART POINCIANA/KISSIMMEE<br>KISSIMMEE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 684 LOCATED AT CLAIRE'S WALMART PFLUGERVILLE<br>PFLUGERVILLE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 687 LOCATED AT CLAIRE'S WALMART LUBBOCK (TXTECH)<br>LUBBOCK (TXTECH), TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 689 LOCATED AT CLAIRE'S WALMART BELLEVILLE<br>BELLEVILLE, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 690 LOCATED AT CLAIRE'S WALMART DALLAS (E)<br>DALLAS (E), TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 691 LOCATED AT CLAIRE'S WALMART FORT WORTH (N)<br>FORT WORTH, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 696 LOCATED AT PALM BEACH OUTLETS<br>WEST PALM BEACH, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 697 LOCATED AT SOUTH PORT SHOPPING CENTER<br>SHIRLEY, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name: Claire's Boutiques, Inc.                                                                                          Case Number: 25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 698 LOCATED AT COLONIAL PLAZA<br>ORLANDO, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 699 LOCATED AT SEATTLE PREMIUM OUTLETS<br>TULALIP, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 700 LOCATED AT TANGER OUTLETS COLUMBUS<br>SUNBURY, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 701 LOCATED AT TANGER OUTLETS GRAND RAPIDS<br>BYRON CENTER, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 702 LOCATED AT TANGER OUTLETS LANCASTER<br>LANCASTER, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 703 LOCATED AT TANGER OUTLETS MEBANE<br>MEBANE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 706 LOCATED AT BROOKSIDE MARKETPLACE<br>TINLEY PARK, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 709 LOCATED AT SPRINGDALE PLAZA<br>SPRINGDALE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 711 LOCATED AT CLAIRE'S WALMART BALCH SPRINGS<br>BALCH SPRINGS, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 712 LOCATED AT NORTHPARK CENTER<br>HUBER HEIGHTS, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 713 LOCATED AT PULASKI PROMENADE<br>CHICAGO, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 714 LOCATED AT TAMPA PREMIUM OUTLETS<br>LUTZ, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 715 LOCATED AT TANGER OUTLETS FORT WORTH<br>FORT WORTH, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 716 LOCATED AT RIVERGATE SHOPPING CENTER<br>CHARLOTTE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 717 LOCATED AT CROSSROADS PLAZA<br>CARY, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 718 LOCATED AT PARK WEST VILLAGE<br>MORRISVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 719 LOCATED AT BROOKHOLLOW MARKETPLACE<br>HOUSTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 720 LOCATED AT FASHION SHOW MALL<br>LAS VEGAS, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 721 LOCATED AT KA MAKANA ALI'I<br>KAPOLEI, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 722 LOCATED AT WOODINVILLE PLAZA WOODINVILLE, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 724 LOCATED AT MOUNT VERNON PLAZA ALEXANDRIA, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 725 LOCATED AT THE COLLECTION AT RIVERPARK OXNARD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 726 LOCATED AT RIVER OAKS PLAZA HOUSTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 729 LOCATED AT HITCHCOCK PLAZA AIKEN, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 730 LOCATED AT THE OUTLETS AT LAKE GEORGE LAKE GEORGE, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 731 LOCATED AT POPLIN PLACE SHOPPING CENTER MONROE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 733 LOCATED AT LIBERTY COMMONS LIBERTY, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 734 LOCATED AT SHERIDAN PLAZA HOLLYWOOD, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 735 LOCATED AT OUTLETS OF LITTLE ROCK LITTLE ROCK, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 736 LOCATED AT 3530 N. SOUTHPORT BUSINESS DISTRICT CHICAGO, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 737 LOCATED AT RIVERPOINT CENTER CHICAGO, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 740 LOCATED AT GATES OF PROSPER PROSPER, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 742 LOCATED AT SUNSET PLAZA ENID, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 743 LOCATED AT BAY STREET EMERYVILLE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 744 LOCATED AT FASHION DISTRICT PHILADELPHIA PHILADELPHIA, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 745 LOCATED AT RANCHO CORDOVA TOWN CENTER RANCHO CORDOVA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 747 LOCATED AT NORFOLK PREMIUM OUTLETS NORFOLK, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 748 LOCATED AT NORTHBOROUGH CROSSING NORTHBOROUGH, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                 Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 749 LOCATED AT THE OUTLETS OF DES MOINES ALTOONA, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 750 LOCATED AT THE AVENUE PEACHTREE CITY PEACHTREE CITY, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 752 LOCATED AT DANADA SQUARE WEST WHEATON, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1106 LOCATED AT THE MALL OF NEW HAMPSHIRE MANCHESTER, NH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1111 LOCATED AT CHAMPLAIN CENTRES PLATTSBURG, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1122 LOCATED AT WOODFIELD MALL SCHAUMBURG, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1132 LOCATED AT CHERRY CREEK SHOPPING CENTER DENVER, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1135 LOCATED AT LAUREL PARK LIVONIA, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1138 LOCATED AT SCOTTSDALE FASHION SQUARE SCOTTSDALE, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1808 LOCATED AT THE JOHNSTOWN GALLERIA JOHNSTOWN, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1814 LOCATED AT TREASURE COAST SQUARE JENSEN BEACH, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1819 LOCATED AT THE MALL AT GREEN HILLS NASHVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1825 LOCATED AT PENN SQUARE MALL OKLAHOMA CITY, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1827 LOCATED AT COLUMBIA CENTER KENNEWICK, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1873 LOCATED AT INLAND CENTER MALL SAN BERNARDINO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1886 LOCATED AT MID RIVERS MALL ST. PETERS, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1919 LOCATED AT HANES MALL WINSTON-SALEM, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1929 LOCATED AT MILLCREEK MALL ERIE, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1943 LOCATED AT ANTELOPE VALLEY MALL PALMDALE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                                Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 1954 LOCATED AT WATER TOWER PLACE<br>CHICAGO, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1957 LOCATED AT MELBOURNE SQUARE<br>MELBOURNE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1965 LOCATED AT CENTRAL MALL LAWTON<br>LAWTON, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 1973 LOCATED AT BARTON CREEK SQUARE MALL<br>AUSTIN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 2520 LOCATED AT MARKVILLE SHOPPING CENTRE<br>MARKHAM, ON | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3010 LOCATED AT MALL OF AMERICA<br>BLOOMINGTON, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3014 LOCATED AT FLATIRON CROSSING<br>BROOMFIELD, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3016 LOCATED AT CLAIRE'S WALMART MUSCLE SHOALS<br>MUSCLE SHOALS, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3022 LOCATED AT FRONT RANGE VILLAGE<br>FORT COLLINS, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3023 LOCATED AT TREASURE VALLEY MARKETPLACE<br>NAMPA, ID | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3027 LOCATED AT JERSEY SHORE PREMIUM OUTLETS<br>TINTON FALLS, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3035 LOCATED AT HOUSTON PREMIUM OUTLETS<br>CYPRESS, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3044 LOCATED AT CLAIRE'S WALMART HOT SPRINGS<br>HOT SPRINGS, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3045 LOCATED AT CLAIRE'S WALMART CABOT<br>CABOT, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3046 LOCATED AT CLAIRE'S WALMART PEORIA<br>PEORIA, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3050 LOCATED AT CLAIRE'S WALMART ORANGE CITY<br>ORANGE CITY, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3051 LOCATED AT CLAIRE'S WALMART TALLAHASEE<br>TALLAHASEE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3052 LOCATED AT CLAIRE'S WALMART LILBURN<br>LILBURN, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3057 LOCATED AT CLAIRE'S WALMART MARION<br>MARION, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3060 LOCATED AT CLAIRE'S WALMART HAYS<br>HAYS, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3061 LOCATED AT CLAIRE'S WALMART BOWLING GREEN<br>BOWLING GREEN (NW), KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3068 LOCATED AT CLAIRE'S WALMART MONROE<br>MONROE, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3069 LOCATED AT CLAIRE'S WALMART LINDON<br>LINDON, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3071 LOCATED AT CLAIRE'S WALMART ELKHART (COUNTRY RD. #6 WEST)<br>ELKHART, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3072 LOCATED AT CLAIRE'S WALMART CLIO<br>CLIO, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3074 LOCATED AT CLAIRE'S WALMART SAPULPA<br>SAPULPA, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3075 LOCATED AT CLAIRE'S WALMART KNOXVILLE (N)<br>KNOXVILLE (N), TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3076 LOCATED AT CLAIRE'S WALMART CORINTH<br>CORINTH, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3081 LOCATED AT CLAIRE'S WALMART REIDSVILLE<br>REIDSVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3082 LOCATED AT CLAIRE'S WALMART MORRISVILLE<br>MORRISVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3086 LOCATED AT CLAIRE'S WALMART MADISON<br>MADISON, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3089 LOCATED AT CLAIRE'S WALMART DEPTFORD<br>DEPTFORD, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3093 LOCATED AT CLAIRE'S WALMART CORTLAND<br>CORTLAND, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3101 LOCATED AT CLAIRE'S WALMART LIMA<br>LIMA, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3104 LOCATED AT CLAIRE'S WALMART JOHNSTOWN<br>JOHNSTOWN, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3105 LOCATED AT CLAIRE'S WALMART GAFFNEY<br>GAFFNEY, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3108 LOCATED AT CLAIRE'S WALMART KNOXVILLE (E)<br>KNOXVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3112 LOCATED AT CLAIRE'S WALMART CHATTANOOGA<br>CHATANOOGA, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                          Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3113 LOCATED AT CLAIRE'S WALMART TULSA TULSA, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3117 LOCATED AT CLAIRE'S WALMART WEST ORANGE WEST ORANGE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3119 LOCATED AT CLAIRE'S WALMART WESTWORTH VILLAGE WESTWORTH VILLAGE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3121 LOCATED AT CLAIRE'S WALMART EASLEY EASLEY, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3122 LOCATED AT BERGEN MALL PARAMUS, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3124 LOCATED AT THE SHOPS AT NORTERRA PHOENIX, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3125 LOCATED AT CLAIRE'S WALMART MISSOURI CITY MISSOURI CITY, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3131 LOCATED AT CLAIRE'S WALMART SPRING LAKE SPRING LAKE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3132 LOCATED AT CLAIRE'S WALMART ROANOKE ROANOKE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3133 LOCATED AT CLAIRE'S WALMART SENECA SENECA, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3134 LOCATED AT CINCINNATI PREMIUM OUTLETS MONROE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3138 LOCATED AT CLAIRE'S WALMART PLOVER PLOVER, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3139 LOCATED AT WARWICK MALL WARWICK, RI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3140 LOCATED AT CLAIRE'S WALMART LOGAN LOGAN, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3142 LOCATED AT CLAIRE'S WALMART ENGLEWOOD ENGLEWOOD, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3145 LOCATED AT FREEPORT VILLAGE STATION FREEPORT, ME | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3147 LOCATED AT OKC OUTLETS OKLAHOMA CITY, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3148 LOCATED AT CHRISTIANA MALL NEWARK, DE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3150 LOCATED AT TANGER OUTLETS DEER PARK DEER PARK, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3152 LOCATED AT THE SHOPS OF GRAND RIVER LEEDS, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3154 LOCATED AT HAMMOND SQUARE HAMMOND, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3155 LOCATED AT CLAIRE'S WALMART BENTON BENTON, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3157 LOCATED AT CLAIRE'S WALMART HIGH RIDGE HIGH RIDGE, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3159 LOCATED AT CLAIRE'S WALMART FORT WAYNE (E) FORT WAYNE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3161 LOCATED AT CLAIRE'S WALMART WEST VALLEY CITY WEST VALLEY CITY, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3162 LOCATED AT CLAIRE'S WALMART BUFORD (E) BUFORD (E), GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3166 LOCATED AT CLAIRE'S WALMART WINSTON-SALEM WINSTON-SALEM, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3168 LOCATED AT CLAIRE'S WALMART LAWRENCE LAWRENCE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3172 LOCATED AT SUGARLOAF MILLS LAWRENCEVILLE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3175 LOCATED AT CLAIRE'S WALMART NEW CASTLE NEW CASTLE, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3177 LOCATED AT CLAIRE'S WALMART MARYSVILLE MARYSVILLE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3179 LOCATED AT CLAIRE'S WALMART BELLE VERNON BELLE VERNON, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3181 LOCATED AT CLAIRE'S WALMART PALMHURST PALMHURST, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3182 LOCATED AT CLAIRE'S WALMART SAFFORD SAFFORD, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3183 LOCATED AT CLAIRE'S WALMART JACKSONVILLE JACKSONVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3185 LOCATED AT CLAIRE'S WALMART S. SAND SPRINGS SAND SPRINGS, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3189 LOCATED AT CROCKER PARK WESTLAKE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3190 LOCATED AT CITY CREEK CENTER SALT LAKE CITY, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                                Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3201 LOCATED AT CLAIRE'S WALMART BELOIT<br>BELOIT, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3203 LOCATED AT CLAIRE'S WALMART BIRMINGHAM<br>BIRMINGHAM, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3204 LOCATED AT CLAIRE'S WALMART EL MIRAGE<br>EL MIRAGE, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3205 LOCATED AT CLAIRE'S WALMART GLENPOOL<br>GLENPOOL, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3206 LOCATED AT GILROY PREMIUM OUTLETS<br>GILROY, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3207 LOCATED AT CLAIRE'S WALMART SAGINAW<br>SAGINAW, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3208 LOCATED AT CLAIRE'S WALMART TROY<br>TROY, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3213 LOCATED AT CLAIRE'S WALMART NORTH AUGUSTA<br>NORTH AUGUSTA, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3215 LOCATED AT BREA MALL<br>BREA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3216 LOCATED AT CLAIRE'S WALMART ABINGDON<br>ABINGDON, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3217 LOCATED AT CLAIRE'S WALMART JACKSONVILLE<br>JACKSONVILLE, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3218 LOCATED AT BURLINGTON MALL<br>BURLINGTON, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3219 LOCATED AT CLAIRE'S WALMART COLUMBUS (SW)<br>COLUMBUS (SW), OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3220 LOCATED AT CLAIRE'S WALMART BATTLE CREEK<br>BATTLE CREEK, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3223 LOCATED AT THE MALL IN COLUMBIA<br>COLUMBIA, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3226 LOCATED AT GALLERIA DALLAS<br>DALLAS, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3228 LOCATED AT CLAIRE'S WALMART LAWRENCEBURG<br>LAWRENCEBURG, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3233 LOCATED AT CLAIRE'S WALMART ALCOA<br>ALOCA, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3236 LOCATED AT CLAIRE'S WALMART COLUMBUS<br>COLUMBUS, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3238 LOCATED AT OPRY MILLS<br>NASHVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3239 LOCATED AT CLAIRE'S WALMART CANYON<br>CANYON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3243 LOCATED AT CLAIRE'S WALMART CANTON<br>CANTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3244 LOCATED AT CLAIRE'S WALMART OTTAWA<br>OTTAWA, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3245 LOCATED AT CLAIRE'S WALMART DE LAND<br>DE LAND, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3246 LOCATED AT CLAIRE'S WALMART ALAMOSA<br>ALAMOSA, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3247 LOCATED AT CLAIRE'S WALMART GREENCASTLE<br>GREENCASTLE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3248 LOCATED AT CLAIRE'S WALMART LAKE GENEVA<br>LAKE GENEVA, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3249 LOCATED AT CLAIRE'S WALMART OWASSO<br>OWASSO, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3250 LOCATED AT CLAIRE'S WALMART SPANISH FORK<br>SPANISH FORK, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3251 LOCATED AT OAKBROOK SHOPPING CENTER<br>OAK BROOK, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3253 LOCATED AT CLAIRE'S WALMART SPRING HILL<br>SPRING HILL, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3254 LOCATED AT PALLADIO AT BROADSTONE<br>FOLSOM, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3255 LOCATED AT CLAIRE'S WALMART NASHVILLE (ANTIOCH)<br>NASHVILLE (ANTIOCH), TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3259 LOCATED AT CLAIRE'S WALMART LANCASTER<br>LANCASTER, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3260 LOCATED AT CLAIRE'S WALMART HOLLAND<br>HOLLAND, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3262 LOCATED AT SOUTH SHORE PLAZA<br>BRAINTREE, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3263 LOCATED AT ALLIANCE TOWN CENTER<br>FORT WORTH, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3264 LOCATED AT CLAIRE'S WALMART APEX<br>APEX, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                       Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3266 LOCATED AT CLAIRE'S WALMART TALLAHASEE TALLAHASEE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3267 LOCATED AT BAY PLAZA SHOPPING CENTER BRONX, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3268 LOCATED AT CLAIRE'S WALMART COLUMBIA COLUMBIA, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3269 LOCATED AT WESTFIELD VALLEY FAIR SANTA CLARA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3270 LOCATED AT THE PAVILION AT PORT ORANGE PORT ORANGE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3271 LOCATED AT CLAIRE'S WALMART BURLINGTON (N) BURLINGTON, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3274 LOCATED AT WEST SHORE PLAZA TAMPA, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3278 LOCATED AT WOODLAND HILLS MALL TULSA, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3279 LOCATED AT CLAIRE'S WALMART WADSWORTH WADSWORTH, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3280 LOCATED AT SOUTH HILLS VILLAGE PITTSBURGH, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3282 LOCATED AT CLAIRE'S WALMART PEMBROKE PEMBROKE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3283 LOCATED AT GLENDALE GALLERIA GLENDALE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3285 LOCATED AT WESTFIELD OLD ORCHARD SKOKIE, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3287 LOCATED AT CLAIRE'S WALMART LOGANSPORT LOGANSPORT, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3288 LOCATED AT ROSS PARK PITTSBURGH, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3289 LOCATED AT CLAIRE'S WALMART SHAWNEE SHAWNEE, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3290 LOCATED AT CLAIRE'S WALMART SAN ANTONIO SAN ANTONIO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3292 LOCATED AT 1385 BROADWAY BUSINESS DISTRICT NEW YORK, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3293 LOCATED AT 86TH STREET BUSINESS DISTRICT BROOKLYN, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                        Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3294 LOCATED AT CLAIRE'S WALMART BEAUFORT BEAUFORT, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3296 LOCATED AT CLAIRE'S WALMART BROUSSARD BROUSSARD, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3297 LOCATED AT THE BAY TERRACE BAYSIDE, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3298 LOCATED AT CLAIRE'S WALMART ASHLAND ASHLAND, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3299 LOCATED AT SUNVALLEY CONCORD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3300 LOCATED AT ALTAMONTE MALL ALTAMONTE SPRINGS, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3302 LOCATED AT THE SHOPPES AT BUCKLAND HILLS MANCHESTER, CT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3303 LOCATED AT CLAIRE'S WALMART GOSHEN GOSHEN, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3304 LOCATED AT WESTFIELD WHEATON WHEATON, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3306 LOCATED AT CLAIRE'S WALMART ELKINS ELKINS, WV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3307 LOCATED AT CLAIRE'S WALMART NORTH LAS VEGAS NORTH LAS VEGAS, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3309 LOCATED AT CAPITOLA MALL CAPITOLA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3310 LOCATED AT THE PARKS AT ARLINGTON ARLINGTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3311 LOCATED AT AUBURN MALL AUBURN, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3312 LOCATED AT CLAIRE'S WALMART GULFPORT GULFPORT, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3317 LOCATED AT SOUTHLAND MALL HAYWARD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3318 LOCATED AT COTTONWOOD MALL ALBUQUERQUE, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3319 LOCATED AT CLAIRE'S WALMART EVANS EVANS, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3320 LOCATED AT CLAIRE'S WALMART HILLSBOROUGH HILLSBOROUGH, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3322 LOCATED AT CLAIRE'S WALMART AMERICAN FORK AMERICAN FORK, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3323 LOCATED AT CLAIRE'S WALMART LA VERGNE LA VERGNE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3324 LOCATED AT CLAIRE'S WALMART GROVETOWN GROVETOWN, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3325 LOCATED AT CLAIRE'S WALMART WEST VALLEY CITY (S) WEST VALLEY CITY (S), UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3326 LOCATED AT CLAIRE'S WALMART KNOXVILLE (SE) KNOXVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3327 LOCATED AT CLAIRE'S WALMART BROKEN ARROW BROKEN ARROW, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3328 LOCATED AT CLAIRE'S WALMART MEBANE MEBANE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3329 LOCATED AT PHILADELPHIA MILLS PHILADELPHIA, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3330 LOCATED AT BROADWAY AT THE BEACH MYRTLE BEACH, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3331 LOCATED AT CLAIRE'S WALMART CLARKSVILLE (N) CLARKSVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3333 LOCATED AT PEARLAND TOWN CENTER PEARLAND, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3336 LOCATED AT CLAIRE'S WALMART TOCCOA TOCCOA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3338 LOCATED AT ARIZONA MILLS TEMPE, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3339 LOCATED AT GRAPEVINE MILLS GRAPEVINE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3340 LOCATED AT CLAIRE'S WALMART MONTGOMERY (C) MONTGOMERY, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3343 LOCATED AT CLAIRE'S WALMART TEXARKANA TEXARKANA, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3344 LOCATED AT CLAIRE'S WALMART HOUSTON (WESTPARK) HOUSTON (WESTPARK), TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3345 LOCATED AT WOLFCHASE GALLERIA MEMPHIS, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3348 LOCATED AT CLAIRE'S WALMART HUNTINGTON HUNTINGTON, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3349 LOCATED AT CLAIRE'S WALMART MEMPHIS (SE) MEMPHIS, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3350 LOCATED AT CLAIRE'S WALMART RAEFORD RAEFORD, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3351 LOCATED AT CLAIRE'S WALMART CRANBERRY CRANBERRY, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3352 LOCATED AT CLAIRE'S WALMART LOUISVILLE (NEWCUT) LOUISVILLE, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3353 LOCATED AT CLAIRE'S WALMART CORPUS CHRISTI CORPUS CHRISTI, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3354 LOCATED AT CLAIRE'S WALMART VILLA RICA VILLA RICA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3355 LOCATED AT CLAIRE'S WALMART KERNERSVILLE KERNERSVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3356 LOCATED AT CLAIRE'S WALMART SUMTER SUMTER, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3358 LOCATED AT MARKETSTREET LYNNFIELD LYNNFIELD, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3359 LOCATED AT CLAIRE'S WALMART KYLE KYLE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3366 LOCATED AT ARBOR PLACE DOUGLASVILLE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3369 LOCATED AT CLAIRE'S WALMART HUEYTOWN HUEYTOWN, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3371 LOCATED AT CLAIRE'S WALMART CORNELIA CORNELIA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3372 LOCATED AT PROVIDENCE PLACE PROVIDENCE, RI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3374 LOCATED AT CLAIRE'S WALMART ALEXANDRIA (KY) ALEXANDRIA, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3375 LOCATED AT CAMBRIDGESIDE GALLERIA CAMBRIDGE, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3378 LOCATED AT EMPIRE MALL SIOUX FALLS, SD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3380 LOCATED AT CLAIRE'S WALMART OWENSBORO OWNESBORO, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3381 LOCATED AT MANASSAS MALL MANASSAS, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3388 LOCATED AT CLAIRE'S WALMART BLOOMINGTON BLOOMINGTON, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3389 LOCATED AT CLAIRE'S WALMART KENNESAW KENNESAW, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3391 LOCATED AT CLAIRE'S WALMART GOODYEAR GOODYEAR, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3392 LOCATED AT CLAIRE'S WALMART MONROE MONROE, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3393 LOCATED AT CLAIRE'S WALMART FOREST CITY FOREST CITY, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3394 LOCATED AT CIELO VISTA MALL EL PASO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3396 LOCATED AT DEPTFORD MALL DEPTFORD, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3398 LOCATED AT MALL OF ACADIANA LAFAYETTE, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3401 LOCATED AT HOLYOKE MALL AT INGLESIDE HOLYOKE, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3406 LOCATED AT CLAIRE'S WALMART UNIVERSAL CITY UNIVERSAL CITY, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3408 LOCATED AT CLAIRE'S WALMART BRIGHTON BRIGHTON, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3410 LOCATED AT NORTH RIVERSIDE PARK MALL NORTH RIVERSIDE, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3411 LOCATED AT HARLEM IRVING PLAZA NORRIDGE, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3412 LOCATED AT CLAIRE'S WALMART HIGH POINT HIGH POINT, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3413 LOCATED AT CLAIRE'S WALMART DENVER DENVER, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3415 LOCATED AT MALL OF LOUISIANA BATON ROUGE, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3418 LOCATED AT NORTHPARK RIDGELAND, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3420 LOCATED AT CLAIRE'S WALMART CHELSEA CHELSEA, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3422 LOCATED AT WOODLAND MALL GRAND RAPIDS GRAND RAPIDS, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3425 LOCATED AT CLAIRE'S WALMART HARRISVILLE<br>HARRISVILLE, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3426 LOCATED AT ORLAND SQUARE<br>ORLAND PARK, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3427 LOCATED AT CLAIRE'S WALMART SARATOGA SPRINGS<br>SARATOGA SPRINGS, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3429 LOCATED AT CLAIRE'S WALMART CHESTERFIELD<br>CHESTERFIELD, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3432 LOCATED AT CLAIRE'S WALMART FORT WAYNE<br>FORT WAYNE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3433 LOCATED AT MEADOWS MALL<br>LAS VEGAS, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3434 LOCATED AT CLAIRE'S WALMART OPELOUSAS<br>OPELOUSAS, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3435 LOCATED AT CARMEL MOUNTAIN PLAZA<br>SAN DIEGO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3440 LOCATED AT CLAIRE'S WALMART FRONT ROYAL<br>FRONT ROYAL, VI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3441 LOCATED AT CLAIRE'S WALMART LAS VEGAS (BOULDER)<br>LAS VEGAS, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3443 LOCATED AT LOS CERRITOS CENTER<br>CERRITOS, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3444 LOCATED AT CLAIRE'S WALMART CICERO<br>CICERO, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3445 LOCATED AT CLAIRE'S WALMART AUSTIN<br>AUSTIN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3446 LOCATED AT CLAIRE'S WALMART WINSTON-SALEM (S)<br>WINSTON-SALEM, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3447 LOCATED AT CLAIRE'S WALMART VAN BUREN<br>VAN BUREN, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3452 LOCATED AT FRIENDLY CENTER<br>GREENSBORO, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3455 LOCATED AT CLAIRE'S WALMART CARENCO<br>CARENCO, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3465 LOCATED AT MACOMB MALL<br>ROSEVILLE, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3470 LOCATED AT WESTROADS MALL<br>OMAHA, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3474 LOCATED AT PALISADES CENTER WEST NYACK, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3481 LOCATED AT BRIDGEWATER COMMONS BRIDGEWATER, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3485 LOCATED AT WILLOWBROOK WAYNE, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3487 LOCATED AT KATY MILLS KATY, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3488 LOCATED AT CONCORD MILLS CONCORD, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3490 LOCATED AT SOUTHLAKE MALL MORROW, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3495 LOCATED AT THE OUTLETS AT ORANGE ORANGE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3497 LOCATED AT KENTUCKY OAKS MALL PADUCAH, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3502 LOCATED AT EASTON TOWN CENTER COLUMBUS, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3504 LOCATED AT ST. CLAIR SQUARE FAIRVIEW HEIGHTS, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3505 LOCATED AT GREENBRIER MALL CHESAPEAKE, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3507 LOCATED AT LAKEWOOD CENTER LAKEWOOD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3517 LOCATED AT TANGER OUTLETS BRANSON BRANSON, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3518 LOCATED AT EASTDALE MALL MONTGOMERY, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3522 LOCATED AT WESTGATE MALL AMARILLO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3525 LOCATED AT TOWNE EAST SQUARE WICHITA, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3527 LOCATED AT FASHION SQUARE MALL SAGINAW, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3530 LOCATED AT EASTVIEW MALL VICTOR, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3532 LOCATED AT BATTLEFIELD MALL SPRINGFIELD, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name: Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3533 LOCATED AT SOLANO TOWN CENTER FAIRFIELD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3539 LOCATED AT HAYWOOD MALL GREENVILLE, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3546 LOCATED AT THE MALL AT WELLINGTON GREEN WELLINGTON, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3550 LOCATED AT WHITE MARSH MALL BALTIMORE, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3560 LOCATED AT DAKOTA SQUARE MALL MINOT, ND | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3561 LOCATED AT NORTHPARK DAVENPORT, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3569 LOCATED AT COUNTRYSIDE SQUARE CLEARWATER, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3573 LOCATED AT BAY PARK SQUARE GREEN BAY, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3577 LOCATED AT DIMOND CENTER ANCHORAGE, AK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3581 LOCATED AT WEST COUNTY CENTER DES PERES, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3596 LOCATED AT THE AVENUES JACKSONVILLE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3602 LOCATED AT TIPPECANOE MALL LAFAYETTE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3622 LOCATED AT FASHION PLACE MURRAY, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3625 LOCATED AT THE MALL IN COLUMBIA COLUMBIA, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3638 LOCATED AT ROUND ROCK PREMIUM OUTLETS ROUND ROCK, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3645 LOCATED AT CORDOVA MALL PENSACOLA, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3673 LOCATED AT ANTELOPE VALLEY MALL PALMDALE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3699 LOCATED AT ASHEVILLE MALL ASHEVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3725 LOCATED AT TACOMA MALL TACOMA, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                            Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 3739 LOCATED AT COLUMBIA CENTER KENNEWICK, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3747 LOCATED AT THE MALL AT UNIVERSITY TOWN CENTER SARASOTA, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3770 LOCATED AT MENLO PARK MALL EDISON, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3774 LOCATED AT WESTFIELD CULVER CITY CULVER CITY, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3776 LOCATED AT OCEAN COUNTY MALL TOMS RIVER, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3786 LOCATED AT ALAMANCE CROSSING BURLINGTON, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3790 LOCATED AT PENN SQUARE MALL OKLAHOMA CITY, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3824 LOCATED AT COLORADO MILLS LAKEWOOD, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3825 LOCATED AT LIBERTY CENTER LIBERTY TOWNSHIP, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3861 LOCATED AT CLAIRE'S WALMART MCKINNEY MCKINNEY, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3862 LOCATED AT CLAIRE'S WALMART KILLEEN KILLEEN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3864 LOCATED AT CLAIRE'S WALMART HAMMOND HAMMOND, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3865 LOCATED AT CLAIRE'S WALMART FRISCO FRISCO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 3866 LOCATED AT CLAIRE'S WALMART ROCHESTER ROCHESTER, NH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5001 LOCATED AT OAK PARK MALL OVERLAND PARK, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5013 LOCATED AT DADELAND MALL MIAMI, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5022 LOCATED AT FASHION ISLAND NEWPORT BEACH, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5023 LOCATED AT SUMMITWOODS CROSSING LEES SUMMIT, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5027 LOCATED AT LIMA MALL LIMA, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5029 LOCATED AT PIONEER SQUARE STILLWATER, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5030 LOCATED AT GRESHAM STATION GRESHAM, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5031 LOCATED AT FAIRWAY MARKETPLACE PASADENA, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5032 LOCATED AT TOWN CENTER PLAZA LEAWOOD, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5033 LOCATED AT KAHALA MALL HONOLULU, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5034 LOCATED AT ALA MOANA CENTER HONOLULU, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5035 LOCATED AT PINE RIDGE MARKETPLACE PRESCOTT, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5044 LOCATED AT SILVERADO RANCH PLAZA LAS VEGAS, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5045 LOCATED AT THE STREETS AT SOUTHPOINT DURHAM, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5049 LOCATED AT REDMOND TOWN CENTER REDMOND, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5054 LOCATED AT THE FALLS SHOPPING CENTER MIAMI, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5055 LOCATED AT TOWNMALL OF WESTMINSTER WESTMINSTER, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5057 LOCATED AT THE SHOPS AT WILLOW LAWN RICHMOND, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5058 LOCATED AT GENEVA COMMONS GENEVA, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5060 LOCATED AT THE SHOPPES AT EASTCHASE MONTGOMERY, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5062 LOCATED AT WESTLAKE CENTER SEATTLE, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5063 LOCATED AT PERIMETER MALL ATLANTA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5065 LOCATED AT MERRIMACK PREMIUM OUTLETS MERRIMACK, NH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5069 LOCATED AT TRIANGLE TOWN CENTER RALEIGH, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5073 LOCATED AT THE OUTLET SHOPPES AT ATLANTA WOODSTOCK, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5074 LOCATED AT STATION PARK FARMINGTON, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5083 LOCATED AT PARKWAY PLACE MALL HUNTSVILLE, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5084 LOCATED AT CHILLICOTHE MALL CHILLICOTHE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5085 LOCATED AT SHORT PUMP TOWN CENTER RICHMOND, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5094 LOCATED AT VILLAGE OF ROCHESTER HILLS ROCHESTER HILLS, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5101 LOCATED AT LAKESIDE SHOPPING CENTER METAIRIE, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5111 LOCATED AT VALPARAISO MARKETPLACE VALPARAISO, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5112 LOCATED AT TANGER OUTLETS MYRTLE BEACH HWY 17 MYRTLE BEACH, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5115 LOCATED AT ANCHORAGE 5TH AVENUE MALL ANCHORAGE, AK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5117 LOCATED AT COPPERWOOD VILLAGE HOUSTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5122 LOCATED AT CROSSROADS ST.CLOUD, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5124 LOCATED AT WESTROADS MALL OMAHA, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5129 LOCATED AT YORKTOWN CENTER LOMBARD, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5130 LOCATED AT MARKLAND MALL KOKOMO, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5133 LOCATED AT PARK CITY CENTER LANCASTER, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5138 LOCATED AT COOLSPRINGS GALLERIA FRANKLIN, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5141 LOCATED AT WOODLAND MALL GRAND RAPIDS KENTWOOD, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5142 LOCATED AT CROSS COUNTY MALL MATTOON, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5146 LOCATED AT WEST ACRES MALL<br>FARGO, ND | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5148 LOCATED AT CENTRAL MALL<br>FORT SMITH, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5149 LOCATED AT NORTHWOODS MALL<br>PEORIA, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5150 LOCATED AT PHILADELPHIA PREMIUM OUTLETS<br>POTTSTOWN, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5151 LOCATED AT SOUTHERN PARK MALL<br>YOUNGSTOWN, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5152 LOCATED AT CASTLETON SQUARE<br>INDIANAPOLIS, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5154 LOCATED AT BELDEN VILLAGE<br>CANTON, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5158 LOCATED AT SOUTHRIDGE<br>GREENDALE, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5159 LOCATED AT EASTLAND<br>BLOOMINGTON, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5174 LOCATED AT CHERRYVALE MALL<br>ROCKFORD, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5175 LOCATED AT HAUTE CITY CENTER<br>TERRE HAUTE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5176 LOCATED AT TIPPECANOE MALL<br>LAFAYETTE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5177 LOCATED AT UPTOWN JANESVILLE MALL<br>JANESVILLE, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5180 LOCATED AT INDEPENDENCE CENTER<br>INDEPENDENCE, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5181 LOCATED AT MAPLEWOOD MALL<br>MAPLEWOOD, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5183 LOCATED AT WATERSIDE MARKETPLACE<br>CHESTERFIELD TWNSHP, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5184 LOCATED AT FOX VALLEY MALL<br>AURORA, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5186 LOCATED AT THE SHOPS AT PERRY CROSSING<br>PLAINFIELD, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5191 LOCATED AT CHICAGO PREMIUM OUTLETS<br>AURORA, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                      Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5192 LOCATED AT OLD MILL DISTRICT BEND, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5193 LOCATED AT SOONER MALL NORMAN, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5194 LOCATED AT SHOPS AT FALLEN TIMBERS MAUMEE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5197 LOCATED AT SIKES SENTER WICHITA FALLS, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5198 LOCATED AT NORTHBROOK COURT NORTHBROOK, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5200 LOCATED AT WEST COUNTY CENTER DES PERES, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5203 LOCATED AT SOUTH BAY PAVILION CARSON, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5205 LOCATED AT IRVINE SPECTRUM CENTER IRVINE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5207 LOCATED AT COLONIE CENTER ALBANY, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5208 LOCATED AT GREEN RIDGE SQUARE WALKER, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5212 LOCATED AT SAND CREEK CROSSING BRENTWOOD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5217 LOCATED AT DIMOND CENTER ANCHORAGE, AK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5225 LOCATED AT MEYERLAND PLAZA HOUSTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5226 LOCATED AT HEMET VALLEY MALL HEMET, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5228 LOCATED AT TOWER SHOPS CENTER DAVIE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5229 LOCATED AT THE MALL AT GREECE RIDGE ROCHESTER, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5233 LOCATED AT WOODLAND HILLS MALL TULSA, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5235 LOCATED AT WHITE OAKS MALL SPRINGFIELD, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5236 LOCATED AT 141 EAST BROAD STREET BUSINESS DISTRICT WESTFIELD, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                                          Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5237 LOCATED AT MARKET PLACE SHOPPING CENTER CHAMPAIGN, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5238 LOCATED AT ORLAND SQUARE ORLAND PARK, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5240 LOCATED AT TOWNE EAST SQUARE WICHITA, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5241 LOCATED AT MONTGOMERY MALL NORTH WALES, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5242 LOCATED AT WESTMORELAND MALL GREENSBURG, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5243 LOCATED AT ROCKAWAY TOWNSQUARE ROCKAWAY, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5244 LOCATED AT JEFFERSON MALL LOUISVILLE, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5245 LOCATED AT UNIVERSITY PARK MALL MISHAWAKA, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5248 LOCATED AT LONGVIEW MALL LONGVIEW, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5249 LOCATED AT FRANCIS SCOTT KEY MALL FREDERICK, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5252 LOCATED AT NORTH EAST MALL HURST, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5255 LOCATED AT EDGEWATER MALL BILOXI, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5256 LOCATED AT WYOMING VALLEY MALL WILKES BARRE, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5258 LOCATED AT HICKORY POINT MALL FORSYTH, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5259 LOCATED AT VALLEY HILLS MALL HICKORY, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5262 LOCATED AT LOUIS JOLIET JOLIET, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5264 LOCATED AT EMPIRE MALL SIOUX FALLS, SD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5265 LOCATED AT RICHLAND MALL WACO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5266 LOCATED AT LOGAN VALLEY MALL ALTOONA, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                      Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5267 LOCATED AT GREENWOOD PARK MALL GREENWOOD, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5270 LOCATED AT UPTOWN RAPID CITY RAPID CITY, SD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5272 LOCATED AT 658 W. 181ST STREET BUSINESS DISTRICT NEW YORK, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5273 LOCATED AT HANES MALL WINSTON-SALEM, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5275 LOCATED AT SOUTHERN HILLS MALL SIOUX CITY, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5276 LOCATED AT GREENWOOD BOWLING GREEN, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5278 LOCATED AT DAKOTA SQUARE MALL MINOT, ND | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5280 LOCATED AT KIRKWOOD MALL BISMARCK, ND | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5281 LOCATED AT THE GREENE BEAVERCREEK, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5284 LOCATED AT MAGNOLIA MALL FLORENCE, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5285 LOCATED AT SOUTH COUNTY CENTER ST. LOUIS, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5286 LOCATED AT MERIDIAN MALL OKEMOS, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5287 LOCATED AT GATEWAY STATION BURLESON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5288 LOCATED AT EASTGATE MALL CINCINNATI, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5289 LOCATED AT DALTON MALL DALTON, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5292 LOCATED AT GOLDEN TRIANGLE MALL DENTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5293 LOCATED AT COLONY SQUARE MALL ZANESVILLE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5295 LOCATED AT THE CROSSROADS PORTAGE, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5297 LOCATED AT DISTRICT AT TUSTIN LEGACY TUSTIN, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                              Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5300 LOCATED AT ARNOT MALL HORSEHEADS, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5301 LOCATED AT BAY PARK SQUARE GREEN BAY, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5302 LOCATED AT SPOTSYLVANIA TOWNE CENTRE FREDERICKSBURG, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5303 LOCATED AT HUNTINGTON MALL BARBOURSVILLE, WV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5306 LOCATED AT NITTANY MALL STATE COLLEGE, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5307 LOCATED AT FORD CITY SHOPPING CENTER CHICAGO, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5310 LOCATED AT ANNAPOLIS MALL ANNAPOLIS, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5311 LOCATED AT EASTWOOD MALL COMPLEX NILES, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5314 LOCATED AT KILLEEN MALL KILLEEN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5315 LOCATED AT WEST PARK MALL (RIVER CITY CENTRE) CAPE GIRARDEAU, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5316 LOCATED AT GLENBROOK SQUARE FORT WAYNE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5318 LOCATED AT VICTORIA MALL VICTORIA, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5319 LOCATED AT COLLEGE MALL BLOOMINGTON, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5320 LOCATED AT BARTON CREEK SQUARE MALL AUSTIN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5326 LOCATED AT LANSING MALL LANSING, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5328 LOCATED AT THE PROMENADE BOLINGBROOK BOLINGBROOK, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5330 LOCATED AT EASTLAND MALL EVANSVILLE EVANSVILLE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5331 LOCATED AT CHAPEL HILLS MALL COLORADO SPRINGS, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5332 LOCATED AT SANGERTOWN SQUARE NEW HARTFORD, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                      Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5334 LOCATED AT VALLEY VIEW LA CROSSE, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5335 LOCATED AT MEADOWBROOK MALL BRIDGEPORT, WV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5336 LOCATED AT APPLE BLOSSOM MALL WINCHESTER, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5337 LOCATED AT WOODFIELD MALL SCHAUMBURG, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5343 LOCATED AT SANDUSKY MALL SANDUSKY, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5346 LOCATED AT GREEN TREE MALL CLARKSVILLE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5348 LOCATED AT OHIO VALLEY MALL ST. CLAIRSVILLE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5349 LOCATED AT WILLOW GROVE PARK WILLOW GROVE, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5350 LOCATED AT SOUTHWEST PLAZA LITTLETON, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5351 LOCATED AT LEGENDS OUTLETS KANSAS CITY KANSAS CITY, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5353 LOCATED AT FAYETTE MALL LEXINGTON, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5357 LOCATED AT THE AVENUE WEST COBB MARIETTA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5358 LOCATED AT ANIMAS VALLEY MALL FARMINGTON, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5359 LOCATED AT LINDALE MALL CEDAR RAPIDS, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5365 LOCATED AT VALLE VISTA MALL HARLINGEN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5366 LOCATED AT ST. LOUIS PREMIUM OUTLETS CHESTERFIELD, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5368 LOCATED AT THE PINNACLE AT TURKEY CREEK KNOXVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5369 LOCATED AT MIAMI INTERNATIONAL MALL MIAMI, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5370 LOCATED AT ORANGE PARK MALL ORANGE PARK, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                   Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5373 LOCATED AT GULFPORT PREMIUM OUTLETS GULFPORT, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5374 LOCATED AT GREELEY MALL GREELEY, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5376 LOCATED AT THE CITADEL COLORADO SPRINGS, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5377 LOCATED AT FOX RIVER MALL APPLETON, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5384 LOCATED AT DANVILLE MALL DANVILLE, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5385 LOCATED AT CAPITAL MALL JEFFERSON CITY, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5386 LOCATED AT MUSIC CITY MALL ODESSA, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5387 LOCATED AT GROSSMONT SHOPPING CENTER LA MESA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5388 LOCATED AT COASTAL GRAND MALL MYRTLE BEACH, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5390 LOCATED AT THE OUTLETS OF MISSISSIPPI PEARL, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5391 LOCATED AT ANDERSON MALL ANDERSON, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5392 LOCATED AT MALL OF ABILENE ABILENE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5395 LOCATED AT PIERRE BOSSIER MALL BOSSIER CITY, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5396 LOCATED AT GLYNN PLACE MALL BRUNSWICK, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5400 LOCATED AT MIDLAND PARK MALL MIDLAND, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5401 LOCATED AT LA PLAZA MALL MCALLEN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5402 LOCATED AT DEERBROOK MALL HUMBLE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5403 LOCATED AT NORTH GRAND MALL AMES, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5404 LOCATED AT UPTOWN HOT SPRINGS MALL HOT SPRINGS, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5406 LOCATED AT UNIONTOWN MALL UNIONTOWN, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5408 LOCATED AT VALDOSTA MALL VALDOSTA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5409 LOCATED AT CAPITAL CITY MALL CAMP HILL, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5411 LOCATED AT FLAGSTAFF MALL FLAGSTAFF, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5415 LOCATED AT PADDOCK MALL OCALA, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5416 LOCATED AT MERLE HAY MALL DES MOINES, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5418 LOCATED AT TUCSON MALL TUCSON, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5419 LOCATED AT WESTLAND MALL-BURLINGTON W BURLINGTON, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5420 LOCATED AT MAYFAIRE TOWN CENTER WILMINGTON, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5423 LOCATED AT SOUTHLAKE MALL MERRILLVILLE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5424 LOCATED AT EAST TOWNE MALL MADISON, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5425 LOCATED AT AUBURN MALL AUBURN, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5426 LOCATED AT SOUTH PARK MALL SAN ANTONIO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5428 LOCATED AT THE MALL AT UNIVERSITY TOWN CENTER SARASOTA, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5430 LOCATED AT SANTA FE PLACE SANTA FE, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5431 LOCATED AT VALLEY VIEW-ROANOKE ROANOKE, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5432 LOCATED AT THE PROMENADE SHOPS AT BRIARGATE COLORADO SPRINGS, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5436 LOCATED AT PECANLAND MALL MONROE, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5437 LOCATED AT MERCED MALL MERCED, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5438 LOCATED AT WHITE MARSH MALL<br>BALTIMORE, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5439 LOCATED AT WIREGRASS COMMONS MALL<br>DOTHAN, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5442 LOCATED AT GADSDEN MALL<br>GADSDEN, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5444 LOCATED AT CHICAGO RIDGE MALL<br>CHICAGO RIDGE, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5447 LOCATED AT COUNTRY CLUB MALL<br>LAVALE, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5449 LOCATED AT NORTHGATE<br>CHATTANOOGA, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5450 LOCATED AT MESA MALL<br>GRAND JUNCTION, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5451 LOCATED AT VALLEY MALL- HARRISONBURG<br>HARRISONBURG, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5452 LOCATED AT GRAND TETON MALL<br>IDAHO FALLS, ID | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5453 LOCATED AT EASTRIDGE-CASPER<br>CASPER, WY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5455 LOCATED AT OAKDALE MALL<br>JOHNSON CITY, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5456 LOCATED AT THE SHOPS AT LA CANTERA<br>SAN ANTONIO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5457 LOCATED AT NORTHWOODS<br>N CHARLESTON, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5458 LOCATED AT NEBRASKA CROSSING OUTLETS<br>GRETNA, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5459 LOCATED AT FLORENCE MALL<br>FLORENCE, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5461 LOCATED AT SUNSET MALL<br>SAN ANGELO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5462 LOCATED AT LUFKIN MALL<br>LUFKIN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5466 LOCATED AT RIVERCHASE GALLERIA<br>HOOVER, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5467 LOCATED AT WESTFIELD PLAZA BONITA<br>NATIONAL CITY, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5469 LOCATED AT THE OUTLET COLLECTION AT RIVERWALK NEW ORLEANS, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5470 LOCATED AT RIVER OAKS CENTER CALUMET CITY, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5472 LOCATED AT TWIN CITIES PREMIUM OUTLETS EAGAN, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5474 LOCATED AT COLLEGE SQUARE MALL CEDAR FALLS CEDAR FALLS, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5476 LOCATED AT PEMBROKE LAKES MALL PEMBROKE PINES, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5477 LOCATED AT TOWNE MALL ELIZABETHTOWN, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5478 LOCATED AT POST OAK MALL COLLEGE STATION, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5479 LOCATED AT SOLANO TOWN CENTER FAIRFIELD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5480 LOCATED AT CORDOVA MALL PENSACOLA, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5484 LOCATED AT SOUTH PLAINS MALL LUBBOCK, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5488 LOCATED AT TANGER OUTLETS SAVANNAH POOLER, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5491 LOCATED AT UNIVERSITY TUSCALOOSA, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5492 LOCATED AT 2267 BROADWAY BUSINESS DISTRICT MANHATTAN, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5502 LOCATED AT RANDOLPH MALL ASHEBORO, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5505 LOCATED AT DANBURY FAIR MALL DANBURY, CT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5506 LOCATED AT THE SHOPPES AT WEBB GIN SNELLVILLE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5509 LOCATED AT NORTHTOWNE MALL DEFIANCE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5510 LOCATED AT PARKDALE MALL BEAUMONT, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5511 LOCATED AT DOVER MALL & COMMONS DOVER, DE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                              Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5513 LOCATED AT ZONA ROSA<br>KANSAS CITY, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5516 LOCATED AT PROPST PROMENADE<br>ALABASTER, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5520 LOCATED AT THE SHOPPES @ ARBOR LAKE<br>MAPLE GROVE, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5522 LOCATED AT LAGUNA GATEWAY<br>ELK GROVE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5525 LOCATED AT MUNCIE MALL<br>MUNCIE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5526 LOCATED AT BAYSIDE MARKETPLACE<br>MIAMI, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5527 LOCATED AT THE FLORIDA MALL<br>ORLANDO, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5528 LOCATED AT THE OUTLET SHOPPES OF THE BLUEGRASS<br>SIMPSONVILLE, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5531 LOCATED AT MONTE VISTA CROSSINGS<br>TURLOCK, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5533 LOCATED AT NORTH COUNTY MALL<br>ESCONDIDO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5534 LOCATED AT CHERRY HILL MALL<br>CHERRY HILL, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5538 LOCATED AT SOUTHLAND MALL<br>HOUMA, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5543 LOCATED AT CROSS COUNTY CENTER<br>YONKERS, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5544 LOCATED AT FOOTHILLS<br>MARYVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5546 LOCATED AT ALEXANDRIA MALL<br>ALEXANDRIA, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5547 LOCATED AT SALMON RUN MALL<br>WATERTOWN, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5552 LOCATED AT OAKWOOD MALL<br>EAU CLAIRE, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5554 LOCATED AT LACENTERRA AT CINCO RANCH<br>KATY, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5557 LOCATED AT ROGUE VALLEY MALL<br>MEDFORD, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name: Claire's Boutiques, Inc.                                                                                          Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5558 LOCATED AT MAGIC VALLEY MALL<br>TWIN FALLS, ID | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5560 LOCATED AT GREENBRIER MALL<br>CHESAPEAKE, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5562 LOCATED AT FREMAUX TOWN CENTER<br>SLIDELL, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5564 LOCATED AT SOUTH TOWNE CENTER<br>SANDY, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5571 LOCATED AT GOVERNOR'S SQUARE CLARKSVILLE<br>CLARKSVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5572 LOCATED AT INDIAN MOUND MALL<br>HEATH, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5573 LOCATED AT THE MALL OF VICTOR VALLEY<br>VICTORVILLE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5574 LOCATED AT HAMILTON PLACE<br>CHATTANOOGA, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5575 LOCATED AT MALL DEL NORTE<br>LAREDO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5577 LOCATED AT SAINT LOUIS GALLERIA<br>ST. LOUIS, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5581 LOCATED AT PATRICK HENRY MALL<br>NEWPORT NEWS, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5582 LOCATED AT MCCAIN MALL<br>NORTH LITTLE ROCK, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5583 LOCATED AT LA PALMERA<br>CORPUS CHRISTI, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5584 LOCATED AT ROSWELL MALL<br>ROSWELL, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5586 LOCATED AT NEWPARK MALL<br>NEWARK, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5587 LOCATED AT CLAY TERRACE<br>CARMEL, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5588 LOCATED AT DEL AMO FASHION CENTER<br>TORRANCE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5589 LOCATED AT SHADOW LAKE TOWNE CENTER<br>PAPILLION, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5590 LOCATED AT PARK PLACE<br>TUCSON, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                              Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5595 LOCATED AT DESTIN COMMONS<br>DESTIN, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5602 LOCATED AT COUNTRYSIDE SQUARE<br>CLEARWATER, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5608 LOCATED AT NORTHPARK MALL<br>JOPLIN, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5609 LOCATED AT THE SHOPS AT MONTEBELLO<br>MONTEBELLO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5611 LOCATED AT YUMA PALMS<br>YUMA, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5614 LOCATED AT HAWTHORN MALL<br>VERNON HILLS, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5615 LOCATED AT TRUMBULL MALL<br>TRUMBULL, CT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5618 LOCATED AT FLINTHILLS MALL<br>EMPORIA, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5619 LOCATED AT QUAIL SPRINGS MALL<br>OKLAHOMA CITY, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5620 LOCATED AT NORTHRIDGE MALL<br>SALINAS, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5621 LOCATED AT CENTRAL MALL-SALINA<br>SALINA, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5622 LOCATED AT FACTORIA SQUARE<br>BELLEVUE, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5623 LOCATED AT DEL MONTE CENTER<br>MONTEREY, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5624 LOCATED AT BAYSHORE MALL<br>EUREKA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5625 LOCATED AT RIVER VALLEY MALL<br>LANCASTER, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5627 LOCATED AT CHESTERFIELD TOWNE CENTER<br>RICHMOND, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5630 LOCATED AT VALLEY MALL<br>HAGERSTOWN, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5633 LOCATED AT SALEM CENTER<br>SALEM, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5636 LOCATED AT LAS PALMAS MARKETPLACE<br>EL PASO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                        Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5639 LOCATED AT ST. JOHNS TOWN CENTER JACKSONVILLE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5641 LOCATED AT MANHATTAN TOWN CENTER MANHATTAN, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5642 LOCATED AT GRAND CENTRAL MALL VIENNA, WV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5643 LOCATED AT FOUR SEASONS TOWN CENTRE GREENSBORO, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5644 LOCATED AT UPTOWN CHRISTIANBURG CHRISTIANSBURG, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5646 LOCATED AT GATEWAY MALL LINCOLN, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5649 LOCATED AT THE PARKS AT ARLINGTON ARLINGTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5650 LOCATED AT MILLER HILL MALL DULUTH, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5651 LOCATED AT HAMILTON MALL MAYS LANDING, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5653 LOCATED AT THE OAKS GAINESVILLE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5654 LOCATED AT GULFGATE CENTER HOUSTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5671 LOCATED AT BEL AIR MALL MOBILE, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5674 LOCATED AT PEACHTREE MALL COLUMBUS, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5677 LOCATED AT SHAWNEE MALL SHAWNEE, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5680 LOCATED AT TANGER OUTLETS SEVIERVILLE SEVIERVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5681 LOCATED AT INDIANA MALL INDIANA, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5684 LOCATED AT UNIVERSITY MALL SOUTH BURLINGTON, VT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5685 LOCATED AT CLEVELAND MALL SHELBY, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5686 LOCATED AT RIVERCENTER SAN ANTONIO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5688 LOCATED AT PINE CREST PLAZA SOUTHERN PINES, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5690 LOCATED AT COLLEGE SQUARE MORRISTOWN, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5691 LOCATED AT MERCER MALL BLUEFIELD, WV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5693 LOCATED AT KENWOOD TOWNE CENTRE CINCINNATI, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5694 LOCATED AT BROADWAY SQUARE TYLER, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5696 LOCATED AT STREETS AT TANASBOURNE HILLSBORO, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5698 LOCATED AT JACKSONVILLE MALL JACKSONVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5700 LOCATED AT TANGER OUTLETS CHARLESTON N. CHARLESTON, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5701 LOCATED AT BRAZOS MALL LAKE JACKSON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5702 LOCATED AT WEST RIDGE MALL TOPEKA, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5703 LOCATED AT PUEBLO MALL PUEBLO, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5704 LOCATED AT CAPITAL MALL OLYMPIA, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5705 LOCATED AT RIMROCK MALL BILLINGS, MT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5707 LOCATED AT BERKSHIRE WYOMISSING, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5711 LOCATED AT TRENTON CROSSING MCALLEN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5715 LOCATED AT RIO GRANDE VALLEY PREMIUM OUTLETS MERCEDES, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5719 LOCATED AT THE MALL AT JOHNSON CITY JOHNSON CITY, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5722 LOCATED AT CHICO MALL CHICO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5727 LOCATED AT NEWPORT CENTRE JERSEY CITY, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                           Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5728 LOCATED AT VALLEY PLAZA MALL BAKERSFIELD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5729 LOCATED AT BOISE TOWN SQUARE BOISE, ID | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5730 LOCATED AT NEW TOWNE MALL NEW PHILADELPHIA, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5731 LOCATED AT ROLLING OAKS MALL SAN ANTONIO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5732 LOCATED AT BELLIS FAIR BELLINGHAM, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5734 LOCATED AT HERITAGE MALL ALBANY, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5740 LOCATED AT PARK PLAZA LITTLE ROCK, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5741 LOCATED AT BENTLEY MALL FAIRBANKS, AK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5743 LOCATED AT THE SHOPPES AT SALONA EL PASO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5746 LOCATED AT KENNEDY MALL DUBUQUE, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5749 LOCATED AT VILLAGE POINTE OMAHA, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5750 LOCATED AT SOUTHGATE MALL- MISSOULA MISSOULA, MT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5752 LOCATED AT SOUTH HILL MALL PUYALLUP, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5754 LOCATED AT ALBANY MALL ALBANY, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5755 LOCATED AT HARFORD MALL BEL AIR, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5761 LOCATED AT SOUTHPARK MALL COLONIAL HEIGHTS, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5762 LOCATED AT ASHEVILLE MALL ASHEVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5764 LOCATED AT INGRAM PARK MALL SAN ANTONIO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5765 LOCATED AT SANTAN VILLAGE GILBERT, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                      Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5770 LOCATED AT WESTFIELD GARDEN STATE PLAZA PARAMUS, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5771 LOCATED AT OGLETHORPE MALL SAVANNAH, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5772 LOCATED AT CENTRAL MALL TEXARKANA, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5776 LOCATED AT TOWN EAST MALL MESQUITE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5777 LOCATED AT CHESAPEAKE SQUARE CHESAPEAKE, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5781 LOCATED AT SILVER LAKE MALL COEUR D'ALENE, ID | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5782 LOCATED AT NORTHWEST ARKANSAS MALL FAYETTEVILLE, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5783 LOCATED AT UNIVERSITY OREM OREM, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5787 LOCATED AT VANCOUVER MALL VANCOUVER, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5788 LOCATED AT FASHION PLACE MURRAY, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5793 LOCATED AT OTAY RANCH TOWN CENTER CHULA VISTA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5794 LOCATED AT MORGANTOWN MALL MORGAN TOWN, WV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5795 LOCATED AT ST. CHARLES TOWNE CENTER WALDORF, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5796 LOCATED AT FREEHOLD RACEWAY MALL FREEHOLD, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5798 LOCATED AT ASHLAND TOWN CENTER ASHLAND, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5799 LOCATED AT YORK GALLERIA YORK, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5803 LOCATED AT WEATHERFORD MARKETPLACE WEATHERFORD, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5804 LOCATED AT CORONADO CENTER ALBUQUERQUE, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5805 LOCATED AT RIVERGATE MALL GOODLETTSVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                       Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5808 LOCATED AT DECATUR MALL DECATUR, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5812 LOCATED AT CHRISTOWN SPECTRUM MALL PHOENIX, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5813 LOCATED AT THE AVENUES JACKSONVILLE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5819 LOCATED AT THE MALL AT BARNES CROSSING TUPELO, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5820 LOCATED AT LINCOLNWOOD TOWN CENTER LINCOLNWOOD, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5821 LOCATED AT TYRONE SQUARE ST. PETERSBURG, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5822 LOCATED AT CITADEL OUTLETS COMMERCE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5825 LOCATED AT LAYTON HILLS MALL LAYTON, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5826 LOCATED AT YUBA SUTTER MARKETPLACE YUBA CITY, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5827 LOCATED AT COLUMBIANA CENTRE COLUMBIA, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5829 LOCATED AT DESTINY USA SYRACUSE, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5830 LOCATED AT WESTFIELD CULVER CITY CULVER CITY, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5831 LOCATED AT TACOMA MALL TACOMA, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5832 LOCATED AT THE SHOPPES AT BUCKLAND HILLS MANCHESTER, CT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5836 LOCATED AT ASHLEY PARK NEWNAN, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5839 LOCATED AT NORTHTOWN MALL SPOKANE, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5840 LOCATED AT THE PROMENADE SHOPS AT SAUCON VALLEY CENTER VALLEY, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5843 LOCATED AT PROMENADE FULTONDALE FULTONDALE, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5844 LOCATED AT RED CLIFFS MALL ST. GEORGE, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                        Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5846 LOCATED AT GREAT LAKES MALL MENTOR, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5847 LOCATED AT EASTERN SHORE CENTRE SPANISH FORT, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5849 LOCATED AT SUPERSTITION SPRINGS CENTER MESA, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5850 LOCATED AT MT. SHASTA MALL REDDING, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5857 LOCATED AT UPTOWN ABERDEEN ABERDEEN, SD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5863 LOCATED AT MALL AT PARTRIDGE CREEK CLINTON TOWNSHIP, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5868 LOCATED AT BASSETT CENTER EL PASO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5870 LOCATED AT SOUTHLAKE MALL MORROW, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5871 LOCATED AT PHEASANT LANE MALL NASHUA, NH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5877 LOCATED AT DEPTFORD MALL DEPTFORD, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5881 LOCATED AT BIRCHWOOD MALL FORT GRATIOT, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5882 LOCATED AT VISALIA MALL VISALIA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5883 LOCATED AT HOUSTON COUNTY GALLERIA CENTERVILLE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5888 LOCATED AT STROUD MALL STROUDSBURG, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5889 LOCATED AT WEST TOWNE MALL MADISON, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5890 LOCATED AT BRADLEY SQUARE MALL CLEVELAND, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5892 LOCATED AT VILLAGE AT SANDHILL COLUMBIA, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5896 LOCATED AT BAY CITY TOWN CENTER BAY CITY, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5897 LOCATED AT MALL OF AMERICA BLOOMINGTON, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5901 LOCATED AT MAYFAIR MALL WAUWATOSA, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5902 LOCATED AT MOORESTOWN MALL MOORESTOWN, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5911 LOCATED AT PARADISE PAVILION WEST BEND, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5913 LOCATED AT IMPERIAL VALLEY COMMONS EL CENTRO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5916 LOCATED AT ROCK HILL GALLERIA ROCK HILL, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5920 LOCATED AT OLD HICKORY MALL JACKSON, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5923 LOCATED AT GURNEE MILLS GURNEE, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5933 LOCATED AT WESTGATE MALL-BROCKTON BROCKTON, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5935 LOCATED AT MIDLAND MALL MIDLAND, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5937 LOCATED AT WESTGATE MALL-SPARTANBURG SPARTANBURG, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5939 LOCATED AT RIVER HILLS MALL MANKATO, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5940 LOCATED AT KITSAP MALL SILVERDALE, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5941 LOCATED AT CENTENNIAL CENTER LAS VEGAS, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5943 LOCATED AT CAROLINA PLACE PINEVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5945 LOCATED AT TOWN CENTER AT COBB KENNESAW, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5946 LOCATED AT VICTORIA GARDENS RANCHO CUCAMONGA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5948 LOCATED AT TANGER OUTLETS HOUSTON TEXAS CITY, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5950 LOCATED AT AVENTURA MALL N. MIAMI BEACH, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5952 LOCATED AT SUNVALLEY CONCORD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                      Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5953 LOCATED AT CONNECTICUT POST MALL<br>MILFORD, CT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5954 LOCATED AT MALL AT ROCKINGHAM PARK<br>SALEM, NH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5955 LOCATED AT CLAIRE'S WALMART OKLAHOMA CITY (W)<br>OKLAHOMA CITY (W), OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5957 LOCATED AT PLAZA WEST COVINA<br>WEST COVINA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5961 LOCATED AT LEHIGH VALLEY MALL<br>WHITEHALL, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5962 LOCATED AT CLAIRE'S WALMART GEORGETOWN<br>GEORGETOWN, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5963 LOCATED AT BANGOR MALL<br>BANGOR, ME | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5965 LOCATED AT CLAIRE'S WALMART OLATHE<br>OLATHE, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5966 LOCATED AT TANGER OUTLETS GLENDALE (WESTGATE)<br>GLENDALE, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5967 LOCATED AT PALOUSE MALL<br>MOSCOW, ID | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5968 LOCATED AT WARD PARKWAY CENTER<br>KANSAS CITY, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5970 LOCATED AT OAK VIEW MALL<br>OMAHA, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5974 LOCATED AT MALL DE LAS AGUILAS<br>EAGLE PASS, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5975 LOCATED AT TOWSON TOWN CENTER<br>TOWSON, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5981 LOCATED AT TANGER OUTLETS NATIONAL HARBOR<br>OXON HILL, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5982 LOCATED AT SUNRISE<br>BROWNSVILLE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5986 LOCATED AT GRAND TRAVERSE MALL<br>TRAVERSE CITY, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5989 LOCATED AT MONROEVILLE MALL<br>MONROEVILLE, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5990 LOCATED AT VINTAGE FAIRE MALL<br>MODESTO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 5991 LOCATED AT MALL ST. MATTHEWS LOUISVILLE, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5993 LOCATED AT GALLERIA AT CRYSTAL RUN MIDDLETOWN, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 5995 LOCATED AT POTOMAC MILLS WOODBRIDGE, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6000 LOCATED AT VALLEY MALL-UNION GAP UNION GAP, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6001 LOCATED AT THE PAVILION AT PASEO NUEVO SANTA BARBARA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6002 LOCATED AT PINNACLE HILLS PROMENADE ROGERS, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6003 LOCATED AT STATEN ISLAND MALL STATEN ISLAND, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6005 LOCATED AT TWELVE OAKS MALL NOVI, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6007 LOCATED AT WILLIAMSBURG PREMIUM OUTLETS WILLIAMSBURG, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6008 LOCATED AT WESTLAND CENTER WESTLAND, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6010 LOCATED AT CLAIRE'S WALMART RICHMOND RICHMOND, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6013 LOCATED AT HULEN MALL FT. WORTH, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6016 LOCATED AT APACHE MALL ROCHESTER, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6017 LOCATED AT CLAIRE'S WALMART RUSTON RUSTON, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6018 LOCATED AT THE SHOPS AT NORTHFIELD DENVER, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6020 LOCATED AT BRUNSWICK SQUARE EAST BRUNSWICK, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6022 LOCATED AT 37-60 JUNCTION BLVD. BUSINESS DISTRICT QUEENS, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6023 LOCATED AT OXFORD VALLEY MALL LANGHORNE, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6025 LOCATED AT FASHION FAIR FRESNO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                  Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6027 LOCATED AT SUMMIT MALL<br>FAIRLAWN, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6029 LOCATED AT GALLERIA AT TYLER<br>RIVERSIDE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6030 LOCATED AT NESHAMINY MALL<br>BENSALEM, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6033 LOCATED AT CLAIRE'S WALMART MILLEDGEVILLE<br>MILLEDGEVILLE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6035 LOCATED AT GOVERNOR'S SQUARE MALL<br>TALLAHASSEE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6036 LOCATED AT RIDGEDALE CENTER<br>MINNETONKA, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6038 LOCATED AT MORENO VALLEY AT TOWNGATE<br>MORENO VALLEY, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6042 LOCATED AT VALLEY FAIR MALL<br>WEST VALLEY CITY, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6043 LOCATED AT EMERALD SQUARE<br>NORTH ATTLEBORO, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6048 LOCATED AT NORTHLAKE<br>CHARLOTTE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6050 LOCATED AT GREAT NORTHERN MALL<br>NORTH OLMSTED, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6057 LOCATED AT CLAIRE'S WALMART GILLETTE<br>GILLETTE, WY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6058 LOCATED AT NORTH STAR MALL<br>SAN ANTONIO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6062 LOCATED AT VOLUSIA MALL<br>DAYTONA BEACH, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6063 LOCATED AT TYSONS CORNER CENTER<br>MCLEAN, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6064 LOCATED AT ALGONQUIN COMMONS<br>ALGONQUIN, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6066 LOCATED AT SUNRISE<br>CITRUS HEIGHTS, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6068 LOCATED AT GALLATIN CROSSING<br>BOZEMAN, MT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6071 LOCATED AT SQUARE ONE MALL<br>SAUGUS, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6072 LOCATED AT STONERIDGE SHOPPING CENTER PLEASANTON, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6073 LOCATED AT HANFORD MALL HANFORD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6074 LOCATED AT NORTH POINT MALL ALPHARETTA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6075 LOCATED AT STATESBORO MALL STATESBORO, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6077 LOCATED AT SOUTHAVEN TOWNE CENTER SOUTHAVEN, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6079 LOCATED AT TOWN CENTER AT BOCA RATON BOCA RATON, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6080 LOCATED AT GREEN ACRES MALL VALLEY STREAM, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6082 LOCATED AT BROADWAY MALL HICKSVILLE, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6083 LOCATED AT THE SHOPPES AT CARLSBAD CARLSBAD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6084 LOCATED AT SMITH HAVEN MALL LAKE GROVE, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6085 LOCATED AT THE OUTLET COLLECTION SEATTLE AUBURN, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6087 LOCATED AT FASHION SQUARE MALL SAGINAW, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6088 LOCATED AT WESTFIELD FASHION SQUARE SHERMAN OAKS, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6089 LOCATED AT TURTLE CREEK MALL HATTIESBURG, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6091 LOCATED AT DUBLIN MALL DUBLIN, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6092 LOCATED AT MALL ST. VINCENT SHREVEPORT, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6093 LOCATED AT SOUTH SHORE BAY SHORE, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6094 LOCATED AT HILLTOP MALL KEARNY, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6096 LOCATED AT RIVER HILL MALL KERRVILLE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6099 LOCATED AT GROVE CITY PREMIUM OUTLETS GROVE CITY, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6103 LOCATED AT LYNNHAVEN MALL VIRGINIA BEACH, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6105 LOCATED AT MENLO PARK MALL EDISON, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6106 LOCATED AT CLAIRE'S WALMART MILLBROOK MILLBROOK, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6107 LOCATED AT QUAKER BRIDGE MALL LAWRENCEVILLE, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6110 LOCATED AT LAKESIDE VILLAGE LAKELAND, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6112 LOCATED AT GREAT MALL MILPITAS, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6113 LOCATED AT ARROWHEAD TOWNE CENTER GLENDALE, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6117 LOCATED AT MONTCLAIR PLACE MONTCLAIR, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6119 LOCATED AT THE OAKS THOUSAND OAKS, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6121 LOCATED AT VALENCIA TOWN CENTER VALENCIA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6122 LOCATED AT LA GRANGE MALL LA GRANGE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6124 LOCATED AT THE SHOPS AT PALM DESERT PALM DESERT, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6125 LOCATED AT VILLAGE SQUARE MALL DODGE CITY, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6127 LOCATED AT PRAIRIE HILLS MALL DICKINSON, ND | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6129 LOCATED AT WESTGATE MALL BAXTER, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6131 LOCATED AT SOMERSET MALL SOMERSET, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6132 LOCATED AT SANTA ROSA PLAZA SANTA ROSA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6135 LOCATED AT NATICK COLLECTION NATICK, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                  Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6138 LOCATED AT THE MAINE MALL<br>SOUTH PORTLAND, ME | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6139 LOCATED AT BELMAR BUSINESS DISTRICT<br>LAKEWOOD, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6140 LOCATED AT AUGUSTA MALL<br>AUGUSTA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6141 LOCATED AT FOX RUN MALL<br>NEWINGTON, NH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6143 LOCATED AT FRANKLIN PARK MALL<br>TOLEDO, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6146 LOCATED AT THE SHOPS AT MISSION VIEJO<br>MISSION VIEJO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6148 LOCATED AT ALDERWOOD MALL<br>LYNNWOOD, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6152 LOCATED AT CLAIRE'S WALMART SANFORD<br>SANFORD, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6153 LOCATED AT THE MALL AT PRINCE GEORGE'S<br>HYATTSVILLE, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6154 LOCATED AT SERRAMONTE CENTER<br>DALY CITY, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6157 LOCATED AT THE WOODLANDS MALL<br>THE WOODLANDS, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6159 LOCATED AT DARTMOUTH MALL<br>NORTH DARTMOUTH, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6162 LOCATED AT KING OF PRUSSIA<br>KING OF PRUSSIA, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6165 LOCATED AT INDEPENDENCE MALL<br>WILMINGTON, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6166 LOCATED AT BAYBROOK MALL<br>FRIENDSWOOD, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6169 LOCATED AT SOUTHLAND MALL<br>MIAMI, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6170 LOCATED AT VIEWMONT MALL<br>SCRANTON, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6174 LOCATED AT TIMES SQUARE MALL<br>MT. VERNON, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6175 LOCATED AT FAIRLANE TOWN CENTER<br>DEARBORN, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6176 LOCATED AT BREA MALL<br>BREA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6180 LOCATED AT WEST TOWN MALL<br>KNOXVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6186 LOCATED AT KINGS PLAZA SHOPPING CENTER<br>BROOKLYN, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6188 LOCATED AT POUGHKEEPSIE GALLERIA<br>POUGHKEEPSIE, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6191 LOCATED AT FLORIDA KEYS OUTLET MARKETPLACE<br>FLORIDA CITY, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6192 LOCATED AT CUMBERLAND MALL (ATLANTA)<br>ATLANTA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6194 LOCATED AT WESTLAND MALL<br>HIALEAH, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6198 LOCATED AT FIREWHEEL TOWN CENTER<br>GARLAND, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6201 LOCATED AT ROOSEVELT FIELD MALL<br>GARDEN CITY, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6202 LOCATED AT SIERRA VISTA MALL<br>CLOVIS, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6205 LOCATED AT BEACHWOOD PLACE<br>BEACHWOOD, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6206 LOCATED AT WESTFIELD MONTGOMERY<br>BETHESDA, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6212 LOCATED AT WOODBURY LAKES<br>WOODBURY, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6213 LOCATED AT EASTVIEW MALL<br>VICTOR, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6219 LOCATED AT TANGER OUTLETS REHOBOTH BEACH<br>REHOBOTH BEACH, DE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6220 LOCATED AT TANGER OUTLETS FOLEY<br>FOLEY, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6224 LOCATED AT SOUTHLANDS<br>AURORA, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6225 LOCATED AT CENTRAL MALL<br>PORT ARTHUR, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6226 LOCATED AT VACAVILLE PREMIUM OUTLETS<br>VACAVILLE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                        Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6228 LOCATED AT CLAIRE'S WALMART REDMOND<br>REDMOND, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6230 LOCATED AT BRIDGEWATER FALLS<br>HAMILTON, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6232 LOCATED AT OUTLETS AT CASTLE ROCK<br>CASTLE ROCK, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6233 LOCATED AT JUNCTION COMMONS<br>PARK CITY, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6234 LOCATED AT ELLENTON PREMIUM OUTLETS<br>ELLENTON, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6235 LOCATED AT JACKSON PLAZA<br>COOKEVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6236 LOCATED AT BOONE MALL<br>BOONE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6240 LOCATED AT LAUREL MALL<br>HAZLETON, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6243 LOCATED AT STONES RIVER MALL<br>MURFREESBORO, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6244 LOCATED AT CONCORD MALL<br>WILMINGTON, DE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6246 LOCATED AT FLORENCE MALL<br>FLORENCE, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6252 LOCATED AT THE SHOPS AT HIGHLAND VILLAGE<br>HIGHLAND VILLAGE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6255 LOCATED AT THE SHOPPES AT CHINO HILLS<br>CHINO HILLS, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6257 LOCATED AT VILLAGE AT STONE OAK<br>SAN ANTONIO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6258 LOCATED AT WAXAHACHIE TOWNE CENTER<br>WAXAHACHIE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6260 LOCATED AT THE SHOPPES AT RIVER CROSSING<br>MACON, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6268 LOCATED AT TEMPE MARKETPLACE<br>TEMPE, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6271 LOCATED AT FAIR OAKS MALL<br>FAIRFAX, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6273 LOCATED AT BRIARWOOD MALL<br>ANN ARBOR, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6274 LOCATED AT BOYNTON BEACH MALL BOYNTON BEACH, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6277 LOCATED AT CROSSGATES MALL ALBANY, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6278 LOCATED AT CROSS CREEK MALL FAYETTEVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6280 LOCATED AT EDISON MALL FORT MYERS, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6281 LOCATED AT WESTFARMS FARMINGTON, CT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6282 LOCATED AT SPRINGFIELD MALL SPRINGFIELD, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6283 LOCATED AT MEMORIAL CITY MALL HOUSTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6285 LOCATED AT QUEENS MARKETPLACE WAIKOLOA, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6288 LOCATED AT WEST VALLEY MALL TRACY, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6289 LOCATED AT CYPRESS TOWNE CENTER CYPRESS, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6293 LOCATED AT LINCOLN CITY OUTLETS LINCOLN CITY, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6294 LOCATED AT ARDEN FAIR SACRAMENTO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6298 LOCATED AT ROSEDALE CENTER ROSEVILLE, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6299 LOCATED AT NORTHRIDGE FASHION CENTER NORTHRIDGE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6301 LOCATED AT OUTLETS NORTH PHOENIX PHOENIX, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6308 LOCATED AT THE SHOPS AT TERRELL TERRELL, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6309 LOCATED AT CUMBERLAND MALL VINELAND, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6319 LOCATED AT CLAIRE'S WALMART SOMERSET SOMERSET, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6320 LOCATED AT WESTFIELD OAKRIDGE SAN JOSE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                      Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6322 LOCATED AT LAKELINE MALL<br>CEDAR PARK, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6328 LOCATED AT THE SHOPS AT OSHKOSH<br>OSHKOSH, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6331 LOCATED AT PRIEN LAKE MALL<br>LAKE CHARLES, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6336 LOCATED AT CORAL SQUARE<br>CORAL SPRINGS, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6337 LOCATED AT LAKELAND SQUARE MALL<br>LAKELAND, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6339 LOCATED AT WILLOWBROOK<br>HOUSTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6347 LOCATED AT TOWN CENTER AT COBB<br>KENNESAW, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6349 LOCATED AT WESTFIELD SOUTHCENTER<br>TUKWILA, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6350 LOCATED AT PARAMUS PARK<br>PARAMUS, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6351 LOCATED AT AURORA FARMS PREMIUM OUTLETS<br>AURORA, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6354 LOCATED AT ST. AUGUSTINE PREMIUM OUTLETS<br>ST. AUGUSTINE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6356 LOCATED AT CLAIRE'S WALMART ERWIN<br>ERWIN, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6359 LOCATED AT THE GARDENS MALL<br>PALM BEACH GARDENS, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6361 LOCATED AT INDIANA PREMIUM OUTLETS<br>EDINBURGH, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6364 LOCATED AT CAROLINA PREMIUM OUTLETS<br>SMITHFIELD, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6370 LOCATED AT TANGER OUTLETS HOWELL<br>HOWELL, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6371 LOCATED AT EAGLE RIDGE MALL<br>LAKE WALES, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6373 LOCATED AT LIVINGSTON MALL<br>LIVINGSTON, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6378 LOCATED AT MEADOWOOD MALL<br>RENO, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.            Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6380 LOCATED AT SOLOMON POND MALL MARLBOROUGH, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6382 LOCATED AT LAKEWOOD CENTER LAKEWOOD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6383 LOCATED AT THE LOOP KISSIMMEE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6386 LOCATED AT STONEWOOD CENTER DOWNEY, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6389 LOCATED AT BIRCH RUN PREMIUM OUTLETS BIRCH RUN, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6390 LOCATED AT BURBANK TOWN CENTER BURBANK, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6391 LOCATED AT WASHINGTON SQUARE- TIGARD TIGARD, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6392 LOCATED AT EASTRIDGE MALL SAN JOSE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6394 LOCATED AT MAINPLACE MALL SANTA ANA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6401 LOCATED AT IRVING MALL IRVING, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6402 LOCATED AT CLAIRE'S WALMART ALLIANCE ALLIANCE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6405 LOCATED AT TANGER OUTLETS ATLANTA/LOCUST GROVE LOCUST GROVE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6406 LOCATED AT ORCHARD TOWN CENTER WESTMINSTER, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6408 LOCATED AT RIVER PARK FRESNO FRESNO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6409 LOCATED AT OUTLETS AT THE DELLS BARABOO, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6410 LOCATED AT QUEEN KA'AHUMANU CENTER KAHULUI, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6411 LOCATED AT THE SHOPPES AT FARMINGTON VALLEY CANTON, CT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6413 LOCATED AT THE PROMENADE SHOPS AT CENTERRA LOVELAND, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6415 LOCATED AT SHERMAN TOWN CENTER SHERMAN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                            Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6420 LOCATED AT BRANSON LANDING<br>BRANSON, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6422 LOCATED AT COTTONWOOD MALL<br>ALBUQUERQUE, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6425 LOCATED AT SOMERSET COLLECTION<br>TROY, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6426 LOCATED AT BROWARD MALL<br>PLANTATION, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6430 LOCATED AT THE SHOPS AT SANTA ANITA<br>ARCADIA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6431 LOCATED AT CLAIRE'S WALMART WASILLA<br>WASILLA, AK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6432 LOCATED AT PARKWAY PLAZA<br>EL CAJON, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6436 LOCATED AT OUTLET SHOPPES AT EL PASO<br>CANUTILLO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6440 LOCATED AT THE ONTARIO CENTER<br>MANSFIELD, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6441 LOCATED AT TULARE OUTLET CENTER<br>TULARE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6446 LOCATED AT LONDON MARKETPLACE<br>LONDON, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6447 LOCATED AT GREENVILLE MALL<br>GREENVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6448 LOCATED AT CRABTREE VALLEY MALL<br>RALEIGH, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6449 LOCATED AT NORTHWEST PROMENADE<br>BAKERSFIELD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6450 LOCATED AT FIRST COLONY MALL<br>SUGARLAND, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6451 LOCATED AT SANTA MARIA TOWN CENTER<br>SANTA MARIA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6452 LOCATED AT BECHTLE CROSSING<br>SPRINGFIELD, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6454 LOCATED AT GALLERIA AT SUNSET<br>HENDERSON, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6456 LOCATED AT AZALEA SQUARE<br>SUMMERVILLE, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6457 LOCATED AT BROOKFIELD SQUARE BROOKFIELD, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6458 LOCATED AT CITRUS PLAZA REDLANDS, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6460 LOCATED AT KUKUI GROVE CENTER LIHUE, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6462 LOCATED AT TANGER OUTLETS GONZALES GONZALES, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6465 LOCATED AT PRINCE KUHIO PLAZA HILO, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6467 LOCATED AT BERKELEY MALL GOLDSBORO, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6468 LOCATED AT TIFTON MALL TIFTON, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6471 LOCATED AT COLUMBIA GRAND FORKS, ND | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6472 LOCATED AT SAWGRASS MILLS SUNRISE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6473 LOCATED AT COLUMBIA MALL COLUMBIA, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6476 LOCATED AT MALL OF LOUISIANA BATON ROUGE, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6477 LOCATED AT THE MALL AT TUTTLE CROSSING DUBLIN, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6481 LOCATED AT UPTOWN MERIDIAN MERIDIAN, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6483 LOCATED AT SOUTHPARK MALL STRONGSVILLE, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6485 LOCATED AT GENESEE VALLEY MALL FLINT, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6488 LOCATED AT SOUTHPARK CHARLOTTE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6495 LOCATED AT SOUTHPARK MALL MOLINE, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6496 LOCATED AT NORTHPARK DAVENPORT, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6498 LOCATED AT MALL OF AMERICA BLOOMINGTON, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                  Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6499 LOCATED AT THE MILLS AT JERSEY GARDENS ELIZABETH, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6502 LOCATED AT THE SHOPS AT LIBERTY PLACE PHILADELPHIA, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6504 LOCATED AT CAPE COD MALL HYANNIS, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6517 LOCATED AT QUEENS CENTER ELMHURST, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6520 LOCATED AT SANTA ROSA PLAZA SANTA ROSA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6530 LOCATED AT WOODBRIDGE CENTER WOODBRIDGE, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6537 LOCATED AT FASHION CENTRE AT PENTAGON CITY ARLINGTON, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6540 LOCATED AT ASHEVILLE OUTLETS ASHEVILLE, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6543 LOCATED AT FRONTIER MALL CHEYENNE, WY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6545 LOCATED AT OUTLETS NAGS HEAD NAGS HEAD, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6547 LOCATED AT GAITHERSBURG SQUARE GAITHERSBURG, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6548 LOCATED AT SETTLERS GREEN OUTLET VILLAGE NORTH CONWAY, NH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6549 LOCATED AT GLENWOOD MEADOWS GLENWOOD SPRINGS, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6556 LOCATED AT THE OUTLETS AT TRAVERSE MOUNTAIN LEHI, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6558 LOCATED AT TANGER OUTLETS SAN MARCOS SAN MARCOS, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6560 LOCATED AT NYBERG WOODS TUALATIN, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6561 LOCATED AT COASTLAND CENTER NAPLES, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6562 LOCATED AT THE PIKE OUTLETS LONG BEACH, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6564 LOCATED AT KALISPELL CENTER MALL KALISPELL, MT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6565 LOCATED AT CASCADE STATION PORTLAND, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6566 LOCATED AT CANTON MARKETPLACE CANTON, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6568 LOCATED AT LAS VEGAS SOUTH PREMIUM OUTLETS LAS VEGAS, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6571 LOCATED AT NEWGATE MALL OGDEN, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6572 LOCATED AT ONTARIO MILLS ONTARIO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6575 LOCATED AT MAIN STREET AT EXTON EXTON, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6576 LOCATED AT THE GALLERIA HOUSTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6577 LOCATED AT WOLFCHASE GALLERIA MEMPHIS, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6578 LOCATED AT JOHNSON CREEK PREMIUM OUTLETS JOHNSON CREEK, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6579 LOCATED AT ALBERTVILLE PREMIUM OUTLETS ALBERTVILLE, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6580 LOCATED AT FRANKLIN SQUARE GASTONIA, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6582 LOCATED AT SHOPPES AT KNOLLWOOD ST. LOUIS PARK, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6583 LOCATED AT QUAKER CROSSING ORCHARD PARK, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6584 LOCATED AT RIVER CITY MARKETPLACE JACKSONVILLE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6585 LOCATED AT SANTA MARGARITA TOWN CENTER RANCHO SANTA MARGARI, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6587 LOCATED AT DENVER PREMIUM OUTLETS THORNTON, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6589 LOCATED AT THE SHOPPES AT TRACE FORK SOUTH CHARLESTON, WV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6590 LOCATED AT ARBOR PLACE DOUGLASVILLE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6591 LOCATED AT HILLSIDE VILLAGE CEDAR HILL, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                        Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6592 LOCATED AT SMITH FARM MARKETPLACE OWASSO, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6593 LOCATED AT SPOKANE VALLEY MALL SPOKANE, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6595 LOCATED AT SPRINGFIELD TOWN CENTER SPRINGFIELD, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6596 LOCATED AT LAKE ARROWHEAD VILLAGE LAKE ARROWHEAD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6599 LOCATED AT TANGER OUTLETS PITTSBURGH WASHINGTON, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6601 LOCATED AT JORDAN CREEK TOWN CENTER WEST DES MOINES, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6602 LOCATED AT CORAL RIDGE MALL FT LAUDERDALE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6603 LOCATED AT NORTHSHORE MALL PEABODY, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6605 LOCATED AT MERIDIAN CROSSROADS MERIDIAN, ID | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6609 LOCATED AT MT. BERRY SQUARE ROME, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6610 LOCATED AT NEW MARKET SQUARE WICHITA, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6612 LOCATED AT CAMARILLO PREMIUM OUTLETS CAMARILLO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6613 LOCATED AT PETALUMA VILLAGE PREMIUM OUTLETS PETALUMA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6614 LOCATED AT PEARLRIDGE CENTER 1 UPTOWN AIEA, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6615 LOCATED AT THE SHOPS AT WIREGRASS WESLEY CHAPEL, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6617 LOCATED AT TANGER OUTLETS RIVERHEAD RIVERHEAD, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6618 LOCATED AT TANGER OUTLETS COMMERCE COMMERCE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6619 LOCATED AT BRIDGE STREET TOWN CENTRE HUNTSVILLE, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6620 LOCATED AT THE CENTRE AT SALISBURY SALISBURY, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6621 LOCATED AT WEBERSTOWN MALL STOCKTON, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6622 LOCATED AT BRASS MILL CENTER WATERBURY, CT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6623 LOCATED AT SUNSET PLAZA NORFOLK, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6625 LOCATED AT CORAL RIDGE MALL CORALVILLE, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6627 LOCATED AT NORTH GEORGIA PREMIUM OUTLETS DAWSONVILLE, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6629 LOCATED AT LIGHTHOUSE PREMIUM OUTLETS MICHIGAN CITY, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6630 LOCATED AT CENTRALIA OUTLETS CENTRALIA, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6631 LOCATED AT WRENTHAM VILLAGE PREMIUM OUTLETS WRENTHAM, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6632 LOCATED AT SOUTHLAND CENTER TAYLOR, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6633 LOCATED AT DULLES TOWN CENTER DULLES, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6634 LOCATED AT LEE PREMIUM OUTLETS LEE, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6636 LOCATED AT BAYSHORE TOWN CENTER GLENDALE, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6637 LOCATED AT WAYNE TOWNE CENTER WOOSTER, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6638 LOCATED AT THE OUTLET SHOPPES AT GETTYSBURG GETTYSBURG, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6639 LOCATED AT WESTFIELD TOPANGA & THE VILLAGE CANOGA PARK, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6641 LOCATED AT WALDEN GALLERIA BUFFALO, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6644 LOCATED AT FIVE POINTS PLAZA HUNTINGTON BEACH, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6645 LOCATED AT NORTH BEND PREMIUM OUTLETS NORTH BEND, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6646 LOCATED AT WASHINGTON SQUARE MALL DETROIT LAKES, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6648 LOCATED AT WILTON MALL AT SARATOGA SARATOGA SPRINGS, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6649 LOCATED AT GREAT LAKES CROSSING AUBURN HILLS, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6650 LOCATED AT DOWNTOWN CROSSING BUSINESS DISTRICT BOSTON, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6657 LOCATED AT FORUM AT OLYMPIA PARKWAY SELMA, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6659 LOCATED AT BROADMOOR SHOPPING CENTER HOBBS, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6663 LOCATED AT FOLSOM PREMIUM OUTLETS FOLSOM, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6664 LOCATED AT JACKSON CROSSING JACKSON, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6667 LOCATED AT PAUL BUNYAN MALL BEMIDJI, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6669 LOCATED AT DAYTON MALL DAYTON, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6670 LOCATED AT THE PROMENADE IN TEMECULA TEMECULA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6674 LOCATED AT TULSA PREMIUM OUTLETS JENKS, OK | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6678 LOCATED AT CITRUS PARK TOWN CENTER TAMPA BAY, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6679 LOCATED AT CLAIRE'S WALMART LODI LODI, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6681 LOCATED AT CLAIRE'S WALMART BELLINGHAM BELLINGHAM, MA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6684 LOCATED AT NORTHTOWN MALL BLAINE BLAINE, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6685 LOCATED AT CLAIRE'S WALMART FRANKLIN FRANKLIN, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6688 LOCATED AT CLAIRE'S WALMART ELYRIA (S) ELYRIA (S), OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6689 LOCATED AT PLYMOUTH MEETING PLYMOUTH MEETING, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6691 LOCATED AT LEESBURG PREMIUM OUTLETS LEESBURG, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                         Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6692 LOCATED AT QUINTARD MALL OXFORD, AL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6693 LOCATED AT CLAIRE'S WALMART SIDNEY SIDNEY, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6694 LOCATED AT HAMILTON TOWN CENTER NOBLESVILLE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6696 LOCATED AT CAMP CREEK MARKETPLACE EAST POINT, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6697 LOCATED AT PROVIDENCE MARKETPLACE MOUNT JULIET, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6698 LOCATED AT GATEWAY PLAZA I (PATCHOGUE) PATCHOUGE, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6699 LOCATED AT PINE ISLAND MARKETPLACE CAPE CORAL, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6702 LOCATED AT GARDEN VALLEY SHOPPING CENTER ROSEBURG, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6704 LOCATED AT GEORGETOWN SHOPPING CENTER BROOKLYN, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6705 LOCATED AT PROVO TOWN CENTRE PROVO, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6706 LOCATED AT CRESCENT LAND SHOPPING CENTER LEVITTOWN, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6707 LOCATED AT ROUND ROCK PREMIUM OUTLETS ROUND ROCK, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6708 LOCATED AT WINDWARD MALL KANEOHE, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6709 LOCATED AT OUTLETS AT BARSTOW BARSTOW, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6711 LOCATED AT DUBOIS MALL DUBOIS, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6712 LOCATED AT THE OUTLET AT LEGENDS SPARKS, NV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6715 LOCATED AT SOUTHSIDE MALL ONEONTA, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6717 LOCATED AT LAKE SUCCESS SHOPPING CENTER NEW HYDE PARK, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6719 LOCATED AT GARDEN CITY SHOPPING CENTER GARDEN CITY, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name: Claire's Boutiques, Inc.                                                                Case Number: 25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6720 LOCATED AT THE PROMENADE D'LBERVILLE, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6722 LOCATED AT LEWIS CROSSING CONWAY, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6723 LOCATED AT THE GALLERIA HOUSTON, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6725 LOCATED AT CARRIAGE CROSSING COLLIERVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6726 LOCATED AT SEATAC VILLAGE SHOPPING CENTER FEDERAL WAY, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6728 LOCATED AT PARK MEADOWS LONE TREE, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6730 LOCATED AT ROOSEVELT MALL PHILADELPHIA, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6732 LOCATED AT THE VILLAGES OF AMELIA YULEE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6734 LOCATED AT NORTHPARK CENTER DALLAS, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6735 LOCATED AT MEADOWBROOK MALL PITTSBURG, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6737 LOCATED AT UPTOWN MCCOMB MCCOMB, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6738 LOCATED AT BRAZOS TOWN CENTER ROSENBURG, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6739 LOCATED AT VILLLAGE AT PRASADA SURPRISE, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6741 LOCATED AT THE PAVILIONS AT TALKING STICK (AKA SCOTTSDALE PAVILIONS) SCOTTSDALE, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6742 LOCATED AT CAROLINA MALL CONCORD, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6743 LOCATED AT WOODBURN PREMIUM OUTLETS WOODBURN, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6744 LOCATED AT CROSSROADS MT HOPE, WV | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6745 LOCATED AT TANGER OUTLETS HILTON HEAD BLUFFTON, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6746 LOCATED AT SAN DIMAS MARKETPLACE SAN DIMAS, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                 Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property. Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6747 LOCATED AT BELLEVUE SQUARE BELLEVUE, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6749 LOCATED AT RIVER LANDING MIAMI, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6750 LOCATED AT SHOPPES AT NORTH VILLAGE ST. JOSEPH, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6751 LOCATED AT RIVER RIDGE MALL LYNCHBURG, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6754 LOCATED AT MALL AT MILLENIA ORLANDO, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6755 LOCATED AT MURRIETA TOWN CENTER MURRIETA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6756 LOCATED AT SAWMILL SQUARE LAUREL, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6757 LOCATED AT FASHION VALLEY MALL SAN DIEGO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6758 LOCATED AT MIROMAR OUTLETS ESTERO, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6760 LOCATED AT TANGER OUTLETS NASHVILLE ANTIOCH, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6761 LOCATED AT GATEWAY CENTER BROOKLYN, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6762 LOCATED AT PALMER PARK MALL EASTON, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6763 LOCATED AT PORT CHARLOTTE TOWN CENTER PORT CHARLOTTE, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6764 LOCATED AT RIVER FRONT CENTER CLIFTON, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6765 LOCATED AT 863 BROADWAY BUSINESS DISTRICT NEW YORK, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6766 LOCATED AT DOLPHIN MALL MIAMI, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6768 LOCATED AT GATEWAY MARKETPLACE DETROIT, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6772 LOCATED AT THE MALL AT SIERRA VISTA SIERRA VISTA, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6773 LOCATED AT ORLANDO INTERNATIONAL PREMIUM OUTLETS ORLANDO, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                         Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6774 LOCATED AT NORTH PLAINS MALL CLOVIS, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6779 LOCATED AT GOLDEN EAST CROSSING ROCKY MOUNT, NC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6781 LOCATED AT RIVERTOWN CROSSINGS GRANDVILLE, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6785 LOCATED AT HALL ROAD CROSSING SHELBY TOWNSHIP, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6786 LOCATED AT RIO WEST MALL GALLUP, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6787 LOCATED AT PIER PARK PANAMA CITY, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6788 LOCATED AT TUCSON PREMIUM OUTLETS TUCSON, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6789 LOCATED AT KITTERY PREMIUM OUTLETS KITTERY, ME | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6790 LOCATED AT MALL OF GEORGIA BUFORD, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6791 LOCATED AT WESTFARMS FARMINGTON, CT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6796 LOCATED AT PACIFIC VIEW VENTURA VENTURA, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6798 LOCATED AT CRYSTAL MALL WATERFORD, CT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6800 LOCATED AT LENOX SQUARE MALL ATLANTA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6801 LOCATED AT AMERICAN DREAM EAST RUTHERFORD, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6802 LOCATED AT 489 FULTON STREET BUSINESS DISTRICT BROOKLYN, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6803 LOCATED AT BRANDON EXCHANGE BRANDON, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6805 LOCATED AT ALLEN PREMIUM OUTLETS ALLEN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6808 LOCATED AT CLACKAMAS TOWN CENTER PORTLAND, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6809 LOCATED AT MOUNT PLEASANT TOWNE CENTRE MT. PLEASANT, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                        Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6815 LOCATED AT NATOMAS MARKETPLACE SACRAMENTO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6827 LOCATED AT HILLSDALE SHOPPING CENTER SAN MATEO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6828 LOCATED AT BUENA PARK MALL BUENA PARK, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6830 LOCATED AT WESTFIELD GALLERIA AT ROSEVILLE ROSEVILLE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6831 LOCATED AT STONEBRIAR CENTRE FRISCO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6837 LOCATED AT THE PINNACLE BRISTOL, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6847 LOCATED AT ARUNDEL MILLS HANOVER, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6853 LOCATED AT TANGER OUTLETS TILTON TILTON, NH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6858 LOCATED AT THE MALL AT WELLINGTON GREEN WELLINGTON, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6859 LOCATED AT INTERNATIONAL PLAZA TAMPA, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6860 LOCATED AT ROOKWOOD COMMONS NORWOOD, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6863 LOCATED AT OAKLAND MALL TROY, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6870 LOCATED AT ORLANDO VINELAND PREMIUM OUTLETS ORLANDO, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6873 LOCATED AT ROCKWALL MARKET CENTER ROCKWALL, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6876 LOCATED AT WATERFORD LAKES TOWN CENTER ORLANDO, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6878 LOCATED AT THE CROSSINGS PREMIUM OUTLETS TANNERSVILLE, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6881 LOCATED AT WENATCHEE VALLEY MALL E. WENATCHEE, WA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6882 LOCATED AT THE LAKES MALL MUSKEGON, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6883 LOCATED AT BOWIE TOWN CENTER BOWIE, MD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                       Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6884 LOCATED AT LAS AMERICAS PREMIUM OUTLETS SAN YSIDRO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6890 LOCATED AT DEER PARK TOWN CENTER DEER PARK, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6891 LOCATED AT THE MALL AT ROBINSON PITTSBURGH, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6893 LOCATED AT DOGWOOD FESTIVAL MARKET FLOWOOD, MS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6904 LOCATED AT MACEDONIA COMMONS MACEDONIA, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6905 LOCATED AT THE WESTCHESTER WHITE PLAINS, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6906 LOCATED AT WESTOVER MARKETPLACE SAN ANTONIO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6913 LOCATED AT THE MALL AT STONECREST LITHONIA, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6923 LOCATED AT EDEN PRAIRIE CENTER EDEN PRAIRIE, MN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6924 LOCATED AT CHANDLER FASHION CENTER CHANDLER, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6926 LOCATED AT DESERT RIDGE MARKETPLACE PHOENIX, AZ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6934 LOCATED AT THE WATERFRONT HOMESTEAD, PA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6935 LOCATED AT POLARIS FASHION PLACE COLUMBUS, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6950 LOCATED AT GREEN OAK VILLAGE PLACE BRIGHTON, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6951 LOCATED AT MESILLA VALLEY MALL LAS CRUCES, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6956 LOCATED AT THE PADDOCK SHOPS LOUISVILLE, KY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6958 LOCATED AT VALLEY RIVER CENTER EUGENE, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6960 LOCATED AT LAKE CITY MALL LAKE CITY, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6963 LOCATED AT THE COLLECTION AT FORSYTH CUMMINGS, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                   Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 6965 LOCATED AT PARIS TOWN CENTER<br>PARIS, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6966 LOCATED AT THE MALL AT FAIRFIELD COMMONS<br>BEAVERCREEK, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6967 LOCATED AT OCEAN COUNTY MALL<br>TOMS RIVER, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6972 LOCATED AT KENDALL VILLAGE CENTER<br>MIAMI, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6985 LOCATED AT OAKWOOD CENTER<br>GRETNA, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6986 LOCATED AT MARKETPLACE AT AUGUSTA<br>AUGUSTA, ME | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 6987 LOCATED AT THE FLORIDA MALL<br>ORLANDO, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8002 LOCATED AT BAYBROOK MALL<br>FRIENDSWOOD, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8003 LOCATED AT FOX RIVER MALL<br>APPLETON, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8004 LOCATED AT WILLOWBROOK WAYNE<br>WAYNE, NJ | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8006 LOCATED AT JORDAN CREEK TOWN CENTER<br>WEST DES MOINES, IA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8007 LOCATED AT CORONADO CENTER<br>ALBUQUERQUE, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8009 LOCATED AT CLACKAMAS TOWN CENTER<br>HAPPY VALLEY, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8022 LOCATED AT NORTHWEST ARKANSAS MALL<br>FAYETTEVILLE, AR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8023 LOCATED AT TUCKER MERIDIAN<br>TUCKER, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8025 LOCATED AT VINTAGE OAKS AT NOVATO<br>NOVATO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8026 LOCATED AT THE FORUM ON PEACHTREE PARKWAY<br>PEACHTREE CORNERS, GA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8042 LOCATED AT GALLERIA AT TYLER<br>RIVERSIDE, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8075 LOCATED AT THE SHOPPES AT CARLSBAD<br>CARLSBAD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 8100 LOCATED AT VALLEY PLAZA MALL BAKERSFIELD, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8107 LOCATED AT VINTAGE FAIRE MALL MODESTO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8110 LOCATED AT ARDEN FAIR SACRAMENTO, CA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8133 LOCATED AT PUEBLO MALL PUEBLO, CO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8145 LOCATED AT CHRISTIANA MALL NEWARK, DE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8155 LOCATED AT BRANDON EXCHANGE BRANDON, FL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8205 LOCATED AT PRINCE KUHIO PLAZA HILO, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8206 LOCATED AT PEARLRIDGE CENTER 2 DOWNTOWN AIEA, OAHU, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8209 LOCATED AT PEARLRIDGE CENTER 1 UPTOWN AIEA, HI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8234 LOCATED AT MARKET PLACE MALL CHAMPAIGN, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8259 LOCATED AT CHERRYVALE MALL ROCKFORD, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8261 LOCATED AT EASTLAND MALL EVANSVILLE EVANSVILLE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8263 LOCATED AT MUNCIE MALL MUNCIE, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8264 LOCATED AT GREENWOOD PARK MALL GREENWOOD, IN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8276 LOCATED AT OAK PARK MALL OVERLAND PARK, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8280 LOCATED AT WEST RIDGE MALL TOPEKA, KS | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8299 LOCATED AT MALL OF ACADIANA LAFAYETTE, LA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8328 LOCATED AT THE MAINE MALL SOUTH PORTLAND, ME | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8351 LOCATED AT SOUTHLAND CENTER TAYLOR, MI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                                      Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 8378 LOCATED AT INDEPENDENCE CENTER INDEPENDENCE, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8379 LOCATED AT NORTHPARK MALL JOPLIN, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8380 LOCATED AT BATTLEFIELD MALL SPRINGFIELD, MO | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8390 LOCATED AT RIMROCK MALL BILLINGS, MT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8442 LOCATED AT COTTONWOOD MALL ALBUQUERQUE, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8447 LOCATED AT MESILLA VALLEY MALL LAS CRUCES, NM | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8456 LOCATED AT THE MALL AT GREECE RIDGE ROCHESTER, NY | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8487 LOCATED AT THE MALL AT FAIRFIELD COMMONS BEAVERCREEK, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8495 LOCATED AT DAYTON MALL DAYTON, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8496 LOCATED AT GREAT LAKES MALL MENTOR, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8517 LOCATED AT FRANKLIN PARK MALL TOLEDO, OH | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8529 LOCATED AT ROGUE VALLEY MALL MEDFORD, OR | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8595 LOCATED AT HAYWOOD MALL GREENVILLE, SC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8597 LOCATED AT UPTOWN RAPID CITY RAPID CITY, SD | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8607 LOCATED AT WEST TOWN MALL KNOXVILLE, TN | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8615 LOCATED AT MALL OF ABILENE ABILENE, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8624 LOCATED AT BROADWAY SQUARE TYLER, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8629 LOCATED AT CIELO VISTA MALL EL PASO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8639 LOCATED AT LA PLAZA MALL MCALLEN, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |

Debtor Name:  Claire's Boutiques, Inc.                                                                Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| STORE LEASE NUMBER 8642 LOCATED AT PARKDALE MALL<br>BEAUMONT, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8652 LOCATED AT INGRAM PARK MALL<br>SAN ANTONIO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8667 LOCATED AT SOUTH TOWNE CENTER<br>SANDY, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8668 LOCATED AT UNIVERSITY OREM<br>OREM, UT | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8677 LOCATED AT VALLEY MALL- HARRISONBURG<br>HARRISONBURG, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8682 LOCATED AT SPOTSYLVANIA TOWNE CENTRE<br>FREDERICKSBURG, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8698 LOCATED AT DULLES TOWN CENTER<br>DULLES, VA | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8722 LOCATED AT SOUTHRIDGE<br>GREENDALE, WI | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8764 LOCATED AT METROPOLIS AT METROTOWN<br>BURNABY, BC | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8780 LOCATED AT STONEBRIAR CENTRE<br>FRISCO, TX | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8797 LOCATED AT ST. CLAIR SQUARE<br>FAIRVIEW HEIGHTS, IL | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| STORE LEASE NUMBER 8802 LOCATED AT GATEWAY MALL<br>LINCOLN, NE | LEASED REAL PROPERTY | Undetermined | N/A | Undetermined |
| | | TOTAL | | **$32,630,844.00**<br>+ Undetermined Amounts |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:   25-11458

**Assets - Real and Personal Property**

**Part 11, Question 72:** Tax refunds and unused net operating losses (NOLs)

| Tax refunds and unused net operating losses (NOLs)<br>Description (for example, federal, state, local) | Tax year | Current value of debtor's interest |
|---|---|---|
| U.S. FEDERAL WORK OPPORTUNITY TAX CREDITS | VARIOUS | $162,803.00 |
| U.S. STATE NOL CARRYFORWARD | 2024 | $2,018,216.00 |
| | **TOTAL** | **$2,181,019.00** |

Debtor Name:  Claire's Boutiques, Inc.                                                                    Case Number:  25-11458

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---:|
| GIFT CARD RECEIVABLE | $75,264.00 |
| INCOME TAX RECEIVABLE | $1,015,800.00 |
| INTERCOMPANY RECEIVABLE: CBI DISTRIBUTING CORP. | $49,542,728.00 |
| INTERCOMPANY RECEIVABLE: CLAIRE'S ACCESSORIES UK LTD. | $12,799.00 |
| INTERCOMPANY RECEIVABLE: CLAIRE'S ACCESSORIES UK LTD., IRISH BRANCH | $31,730.00 |
| INTERCOMPANY RECEIVABLE: CLAIRE'S STORES CANADA CORP. | $2,112,008.00 |
| INTERCOMPANY RECEIVABLE: CLAIRE'S STORES, INC. | $2,451,067,326.00 |
| INTERCOMPANY RECEIVABLE: RSI INTERNATIONAL LTD. | $2,280.00 |
| **TOTAL** | **$2,503,859,935.00** |

| Debtor name | Claire's Boutiques, Inc. |
|---|---|
| United States Bankruptcy Court for the: | District of Delaware |
| Case number (If known): | 25-11458 |

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A**<br>**Amount of Claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1**

**Creditor's name**
ANKURA TRUST COMPANY, LLC

**Describe debtor's property that is subject to a lien**
SUBSTANTIALLY ALL ASSETS OF THE DEBTOR WHETHER NOW OWNED OR ACQUIRED

$ 121,200,000.00     $     Undetermined

**Creditor's mailing address**
ATTN: RYAN M ROY & BETH MICENA
140 SHERMAN ST, 4TH FL
FAIRFIELD, 6824

**Describe the lien**
BORROWER OF THE PRIORITY TERM LOAN

**Creditor's email address, if known**
EMAIL ON FILE

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**     UNDETERMINED

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**

**Creditor's name**
C T CORPORATION SYSTEM

**Describe debtor's property that is subject to a lien**
AS PROVIDED IN THE UCC FINANCING STATEMENT

$     Undetermined     $     Undetermined

**Creditor's mailing address**
ATTN: SPRS
3330 N BRAND BLVD; SUITE 700
GLENDALE, CA 92103

**Describe the lien**
AS PROVIDED IN UCC FILE NUMBER 20210409000811-2 DATED 04/09/2021

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**     UNDETERMINED

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ 164,700,000.00

+ Undetermined Amounts

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

| Part 1: | Additional Page | | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.3**

**Creditor's name**

CBL & ASSOCIATES MANAGEMENT, INC.

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE UCC FINANCING STATEMENT

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

2030 HAMILTON PLACE BLVD
CHATTANOOGA, TN 37421

**Describe the lien**

AS PROVIDED IN UCC FILE NUMBER 20230918000658-6 DATED 09/18/2023

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☑ Yes.  Have you already specified the relative priority?

   ☑ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of creditors is specified on lines

---

**2.4**

**Creditor's name**

INTERNAL REVENUE SERVICE

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE FEDERAL TAX LIEN STATEMENT

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTN: CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5-Q30.133
PHILADELPHIA, PA 19104-5016

**Describe the lien**

AS PROVIDED IN FEDERAL TAX LIEN NUMBER 1020188 DATED 03/25/2025

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Date debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☑ Contingent
☑ Unliquidated
☐ Disputed

   ☐ Yes. The relative priority of creditors is specified on lines

---

Debtor   Claire's Boutiques, Inc.
         Name                                                    Case number (If known):   25-11458

| Part 1: | Additional Page | | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.5**

**Creditor's name**

INTERNAL REVENUE SERVICE

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE FEDERAL TAX LIEN STATEMENT

$ _____ Undetermined   $ _____ Undetermined

**Creditor's mailing address**

ATTN: CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5-Q30.133
PHILADELPHIA, PA 19104-5016

**Describe the lien**

AS PROVIDED IN FEDERAL TAX LIEN NUMBER 1020196 DATED 03/25/2025

**Creditor's email address, if known**

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Date debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☒ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☒ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☒ Contingent
☒ Unliquidated
☐ Disputed

    ☐ Yes. The relative priority of creditors is specified on lines

---

**2.6**

**Creditor's name**

JPMORGAN CHASE BANK, N.A.

**Describe debtor's property that is subject to a lien**

SUBSTANTIALLY ALL ASSETS OF THE DEBTOR WHETHER NOW OWNED OR ACQUIRED

$ _____ 43,500,000.00   $ _____ Undetermined

**Creditor's mailing address**

ATTN:  JOHN MORRONE
10 S DEARBORN ST, 9TH FL
CHICAGO, 60603

**Describe the lien**

BORROWER AND GUARANTOR OF THE ABL FACILITY

**Creditor's email address, if known**

EMAIL ON FILE

**Is the creditor an insider or related party?**

☒ No
☐ Yes

**Date debt was incurred**      UNDETERMINED

**Last 4 digits of account number**

**Is anyone else liable on this claim?**

☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**

☐ No
☒ Yes.  Have you already specified the relative priority?

    ☒ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

    ☐ Yes. The relative priority of creditors is specified on lines

---

Debtor   Claire's Boutiques, Inc.
         Name                                                      Case number (If known):   25-11458

| **Part 1:** | **Additional Page** | | *Column A* **Amount of Claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|---|---|

**Copy this page only if more space is needed.Continue numbering the lines sequentially from the previous page.**

---

**2.7**

**Creditor's name**

JPMORGAN CHASE BANK, N.A.

**Creditor's mailing address**

ATTN:  JOHN MORRONE
10 S DEARBORN ST, 9TH FL
CHICAGO, 60603

**Creditor's email address, if known**

EMAIL ON FILE

**Date debt was incurred**        UNDETERMINED

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐  No

☑  Yes.  Have you already specified the relative priority?

    ☑  No. Specify each creditor, including this creditor, and its relative priority.

    ☐  Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

SUBSTANTIALLY ALL ASSETS OF THE DEBTOR WHETHER NOW OWNED OR ACQUIRED

$ _____ Undetermined   $ _____ Undetermined

**Describe the lien**

GUARANTOR TO THE EXISTING TERM LOAN

**Is the creditor an insider or related party?**

☑  No
☐  Yes

**Is anyone else liable on this claim?**

☐  No
☑  Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☑  Contingent
☑  Unliquidated
☐  Disputed

---

**2.8**

**Creditor's name**

THE PROMENADE D'IBERVILLE, LLC

**Creditor's mailing address**

2030 HAMILTON PLACE BLVD
CHATTANOOGA, TN 37421

**Creditor's email address, if known**

**Date debt was incurred**        UNDETERMINED

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐  No

☑  Yes.  Have you already specified the relative priority?

    ☑  No. Specify each creditor, including this creditor, and its relative priority.

    ☐  Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

AS PROVIDED IN THE UCC FINANCING STATEMENT

$ _____ Undetermined   $ _____ Undetermined

**Describe the lien**

AS PROVIDED IN UCC FILE NUMBER 20230918000658-6 DATED 09/18/2023

**Is the creditor an insider or related party?**

☑  No
☐  Yes

**Is anyone else liable on this claim?**

☑  No
☐  Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☑  Contingent
☑  Unliquidated
☐  Disputed

---

Debtor    Claire's Boutiques, Inc.                                            Case number (If known):    25-11458
          Name

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |

**Fill in this information to identify the case:**

Debtor      Claire's Boutiques, Inc.

United States Bankruptcy Court for the:      District of Delaware

Case number      25-11458
(If known)

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | **Total claim** | **Priority amount** |
|---|---|---|---|

**2.1** **Priority creditor's name and mailing address**
TEXAS COMPTROLLER
PUBLIC ACCOUNTS
111 E. 17TH STREET
AUSTIN, TX 78774-0100

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** SALES AND USE TAX AUDIT

$   Undetermined    $   Undetermined

**Date or dates debt was incurred**
UNDETERMINED

**Last 4 digits of account number**

**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**2.2** **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$ _____    $ _____

**Date or dates debt was incurred**

**Last 4 digits of account number**

**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**2.3** **Priority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

$ _____    $ _____

**Date or dates debt was incurred**

**Last 4 digits of account number**

**SpecifyCode subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**Is the claim subject to offset?**
☐ No
☐ Yes

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address**<br>100 CAMBRIDGESIDE<br>75 PARK PLAZA<br>BOSTON, MA 02116 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:** CONTRACT CLAIM | $            Undetermined |
|---|---|---|---|
| | **Date or dates debt was incurred**    UNDETERMINED<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address**<br>1-800-GOT-JUNK<br>1801 W OLYMPIC BLVD<br>PASADENA, CA 91199-2429 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $            44,253.41 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address**<br>24 SEVEN TOPCO LLC<br>24 SEVEN LLC<br>105 MAXESS ROAD<br>SUITE N201<br>MELVILLE, NY 11747 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $            23,500.00 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address**<br>A & E RUBBER STAMP<br>215 N. DESPLAINES<br>2ND FLOOR NORTH<br>CHICAGO, IL 60661 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $            194.70 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address**<br>A.L. BY HER MOTHER, PATTEN, ASHLEY C/O CURCIO LAW<br>ATTN: RAKIN R. HAMAD, ESQ.<br>700 NORTH FAIRFAX STREET<br>SUITE 505<br>ALEXANDRIA, VA 22314 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:** RISK MANAGEMENT CLAIM: | $            Undetermined |
|---|---|---|---|
| | **Date or dates debt was incurred**    UNDETERMINED<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address**<br>A.L. BY HER MOTHER, PATTEN, ASHLEY C/O CURCIO LAW<br>ATTN: RAKIN R. HAMAD, ESQ.<br>700 NORTH FAIRFAX STREET<br>SUITE 505<br>ALEXANDRIA, VA 22314 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:** RISK MANAGEMENT CLAIM: | $            Undetermined |
|---|---|---|---|
| | **Date or dates debt was incurred**    UNDETERMINED<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor    Claire's Boutiques, Inc.                                                                Case number (If known)    25-11458
_____
Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.7** | **Nonpriority creditor's name and mailing address**

A.L. BY HER MOTHER, PATTEN, ASHLEY C/O CURCIO LAW
ATTN: RAKIN R. HAMAD, ESQ.
700 NORTH FAIRFAX STREET
SUITE 505
ALEXANDRIA, VA 22314

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** RISK MANAGEMENT CLAIM:

$                Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address**

A.M. BY AND THROUGH GUARDIAN REBECCA MATTHEWS C/O
KAFOURY & MCDOUGAL
ATTN: MARK MCDOUGAL
411 SW 2ND AVE.
SUITE 200
PORTLAND, OR 97204

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** CUSTOMER DISCRIMINATION CLAIM

$                Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address**

AB360 INDUSTRIES LLC
13851 W. 63RD STREET
SUITE #323
SHAWNEE, KS 66216

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                51.66

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address**

ABE'S TRASH SERVICE
8123 CHRISTENSEN LANE
OMAHA, NE 68122-5069

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                67.70

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address**

ACADEMY FIRE LIFE SAFETY LLC
ACADEMY FIRE PROTECTION
42 BROADWAY 2ND FLOOR
LYNBROOK, NY 11563

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                45,340.20

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                              Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.12** **Nonpriority creditor's name and mailing address**

ACTION CARTING
P.O. BOX 554744
DETROIT, MI 48255-4744

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 23.28

---

**3.13** **Nonpriority creditor's name and mailing address**

ADDISON GROUP
7076 SLUTIONS CENTER
CHICAGO, IL 60677

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 63,379.74

---

**3.14** **Nonpriority creditor's name and mailing address**

ADP INC.
ADP INC.
P.O. BOX 830272
PHILADELPHIA, PA 19182-0272

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 21,307.84

---

**3.15** **Nonpriority creditor's name and mailing address**

ADT COMMERCIAL LLC-FEIN
90-0008456 THE ADT SECURITY
CORPORATIION
P.O. BOX 872987
KANSAS CITY, MO 64187-2987

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 229.50

---

**3.16** **Nonpriority creditor's name and mailing address**

AFGO MECHANICAL SERVICES, INC.
36-14 32ND STREET
LONG ISLAND CITY, NY 11106

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 612.89

---

Debtor    Claire's Boutiques, Inc.
          Name

Case number (If known)    25-11458

---

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.17 | **Nonpriority creditor's name and mailing address**<br><br>AGILITY RETAIL HEARTLAND LLC<br>529 N. RIVER ROAD<br>WEST BEND, WI 53090 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 102.28 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.18 | **Nonpriority creditor's name and mailing address**<br><br>ALIENVAULT, INC<br>AT & T SERVICES INC.<br>208 S. AKARD STREET<br>DALLAS, TX 75201 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 40,516.26 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.19 | **Nonpriority creditor's name and mailing address**<br><br>ALL STATES EASTON SERVICES<br>C/O PROCESSING CENTER<br>P.O. BOX 900<br>NORTH SCITUATE, RI 02857 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 740.53 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.20 | **Nonpriority creditor's name and mailing address**<br><br>ALL STATES MALL SERVICES II<br>P.O. BOX 93717<br>LAS VEGAS, NV 89193 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 150.15 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.21 | **Nonpriority creditor's name and mailing address**<br><br>ALLIED UNIVERSAL COMPANY<br>U.S. SECURITY ASSOCIATE, INC.<br>P.O. BOX 828854<br>PHILADELPHIA, PA 19182-8854 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 6,160.00 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor    Claire's Boutiques, Inc.                                                  Case number (If known)    25-11458
        Name

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.22** **Nonpriority creditor's name and mailing address**

ALUMATEC PACIFIC PRODUCTS
1155 WEST 500 NORTH
CENTERVILLE, UT 84014

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 17,238.00

---

**3.23** **Nonpriority creditor's name and mailing address**

AMERHART
2455 CENTURY RD.
GREEN BAY, WI 59303

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 21,761.00

---

**3.24** **Nonpriority creditor's name and mailing address**

AMERICAN RED CROSS
ATTN: HEALTH & SAFETY
PROCESSING CENTER
3400 COTTAGE WAY, SUITE F
SACRAMENTO, CA 95825

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 8,906.60

---

**3.25** **Nonpriority creditor's name and mailing address**

AMPAC HOLDINGS LLC DBA
AMPAC SECURITY PRODUCTS DBA
PROAMPAC
12025 TRICON ROAD
CINCINNATI, OH 45246

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 2,011.48

---

**3.26** **Nonpriority creditor's name and mailing address**

ANYTIME WASTE SYSTEMS
DM VENTURES 1, LLC
P.O. BOX 35126
LOUISVILLE, KY 40232

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 16.51

---

Debtor    Claire's Boutiques, Inc.                                                        Case number (If known)        25-11458
          Name

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.27 | **Nonpriority creditor's name and mailing address**<br><br>APFS STAFFING, INC.<br>MONDO INTERNATIONAL, LLC<br>7076 SOLUTIONS CENTER<br>CHICAGO, IL 60677-7000 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 18,882.50 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.28 | **Nonpriority creditor's name and mailing address**<br><br>APPRISS RETAIL INFORMATION LLC<br>220 PROGRESS SUITE 175<br>IRVINE, CA 92618 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 24,942.35 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.29 | **Nonpriority creditor's name and mailing address**<br><br>ARC DOCUMENT SOLUTIONS, LLC<br>P.O. BOX 511580<br>LOS ANGELES, CA 90051 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 4,758.89 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address**<br><br>AUDIT-TEL (UTILITIES)<br>7293 BEECHMONT AVENUE<br>UTILITIES<br>CINCINNATI, OH 45230 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 257,608.01 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.31 | **Nonpriority creditor's name and mailing address**<br><br>AVERUS<br>AVERUS<br>3851 CLEARVIEW CT.<br>GURNEE, IL 60031 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 758.50 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known)    25-11458
          Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $  4,726.25 |
|---|---|---|---|
| | AVID FLOOR MAINTENANCE INC.<br>1201 US HIGHWAY 1<br>SUITE 405<br>NORTH PALM BEACH, FL 33408 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $  Undetermined |
|---|---|---|---|
| | AXXES LLC C/O LAW OFFICE OF LEONIDAS FAMPRITSIS, PLC<br>ATTNL LEONIDAS FAMPRITSIS<br>31-19 NEWTOWN AVENUE<br>SUITE 901<br>LONG ISLAND CITY, NY 11102 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br>**Basis for the claim:** CONTRACT CLAIM | |
| | **Date or dates debt was incurred**    UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $  2,000.00 |
|---|---|---|---|
| | AZ CONSULTING LLC<br>ADAM J. ZEIBERG<br>43 TREADWELL AVENUE<br>WESTPORT, CT 06880 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $  9.96 |
|---|---|---|---|
| | BALDWIN CONTAINER COMPANY<br>13040 UNDERWOOD ROAD<br>SUMMERDALE, AL 36580 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $  6,654.16 |
|---|---|---|---|
| | BASS SECURITY SERVICES<br>LJ CBG ACQUISITION COMPANY<br>CBG MIDWEST LLC<br>26701 RICHMOND ROAD<br>BEDFORD HEIGHTS, OH 44146 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known)    25-11458
         Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| 3.37 | BAW PLASTICS,INC<br>2148 CENTURY DRIVE<br>JEFFERSON HILLS, PA 15025 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 8,934.20 |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| 3.38 | BDO USA, LLP<br>BDO DIGITAL, LLC<br>5300 PATTERSON AVE SE<br>SUITE 100<br>GRAND RAPIDS, MI 49512 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 89,570.50 |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| 3.39 | BEELER CONSTRUCTION, INC.<br>N56 W16758 RIDGEWOOD DR.<br>MENOMONEE FALLS, WI 53051 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 3,492.00 |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| 3.40 | BELFOR USA GROUP INC.<br>DBA BELFOR PROPERTY<br>RESTORATION<br>3041 W. THOMPSON ROAD<br>FENTON, MI 48430 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 13,437.17 |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| 3.41 | BELL LITHO, INC.<br>370 CROSSEN AVE.<br>ELK GROVE VILLAGE, IL 60007-2089 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | $ 4,935.00 |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known)    25-11458
          Name

## Part 2:    Additional Page

| | Amount of claim |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

**3.42** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $    17.30

BELTRAMI COUNTY SOLID WASTE
BELTRAMI COUNTY
751 INDUSTRIAL PARK DR SE
BEMIDJI, MN 56601

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.43** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $    449.40

BEST OFFICE COFFEE SERVICE INC
13130 SW 130TH TERRACE
MIAMI, FL 33186

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.44** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $    5,100.00

BKLA CREATIVE SERVICES
BAHAREH BETTY KHARRAZI
4526 WEST 11TH PLACE
LOS ANGELES, CA 90019

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.45** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $    171.20

BLACK HAWK WASTE DISPOSAL CO
P.O. BOX 2592
WATERLOO, IA 50704

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.46** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $    2,155,763,130.00

BMS DISTRIBUTING CORP.
2400 WEST CENTRAL ROAD
HOFFMAN ESTATES, IL 60192

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  INTERCOMPANY PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

---

**3.47** **Nonpriority creditor's name and mailing address**

BOHANNON DEVELOPMENT COMPANY
SIXTY 31ST AVE
SAN MATEO, CA 94403

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    2,672.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.48** **Nonpriority creditor's name and mailing address**

BRASK ENTERPRISES, INC.
P.O. BOX 93717
LAS VEGAS, NV 89193

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    170.45

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.49** **Nonpriority creditor's name and mailing address**

BRASK ENTERPRISES, INC.
P.O. BOX 94258
LAS VEGAS, NV 89193

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    11.48

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.50** **Nonpriority creditor's name and mailing address**

BRASK ENTERPRISES, INC.
P.O. BOX 55287
HOUSTON, TX 77255-5287

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    227.58

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.51** **Nonpriority creditor's name and mailing address**

BRASK MALL SERVICES,I
P.O. BOX 800335
HOUSTON, TX 77280

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    1,623.65

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                                  Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.52**

**Nonpriority creditor's name and mailing address**

BUREAU VERITAS
TECHNICAL ASSESSMENTS LLC
10461 MILL RUN CIRCLE
SUITE 1100
OWINGS MILLS, MD 21117

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 77,460.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.53**

**Nonpriority creditor's name and mailing address**

BURGMEIERS HAULING, INC.
1340 OLD SIXTH ROAD AVE
ALTOONA, PA 16603-0929

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 180.26

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.54**

**Nonpriority creditor's name and mailing address**

BUSINESS FLOORING
SPECIALISTS, LP
7341 DOGWOOD PARK
FORT WORTH, TX 76118

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 4,698.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.55**

**Nonpriority creditor's name and mailing address**

C.G.INFANTINO DISPOSAL CO.
P.O.BOX 386
WESTFIELD, NJ 07091

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 196.77

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.56**

**Nonpriority creditor's name and mailing address**

CANON SOLUTIONS AMERICA, INC.
300 COMMERCE SQUARE BLVD.
BURLINGTON, NJ 08016

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 72,295.35

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                    Case number (If known)    25-11458
          Name

| **Part 2:** | **Additional Page** |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

| 3.57 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 79,651.60 |
| --- | --- | --- | --- |

CAPITOL LIGHT
14951 DALLAS PARKWAY
DALLAS, TX 75254

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.58 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 78,256.30 |
| --- | --- | --- | --- |

CARLSON STORE FIXTURES
STEIN INDUSTRIES, INC.
7153 NORTHLAND DRIVE N.
BROOKLYN PARK, MN 55428-1514

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.59 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 9,262.94 |
| --- | --- | --- | --- |

CAROUSEL COLLECTIVE NYC INC.
350 NATIONAL BLVD. SUITE 2A
LONG BEACH, NY 11561

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.60 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 854.59 |
| --- | --- | --- | --- |

CATFACE, INC.
BLUJAY STUDIOS, INC.
13115 PERRYTON DRIVE
AUSTIN, TX 78732

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.61 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 22,068.32 |
| --- | --- | --- | --- |

CBTS TECHNOLOGY SOLUTIONS LLC
CBTS LLC
221 EAST FOURTH STREET
ROOM 103-1070
CINCINNATI, OH 45202

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor  Claire's Boutiques, Inc.                                    Case number *(If known)*  25-11458
        Name

## Part 2:  Additional Page

| | Amount of claim |
|---|---|
| **Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.** | |

| | | |
|---|---|---|
| 3.62 | **Nonpriority creditor's name and mailing address**<br><br>CDW LLC<br>200 N MILWAUKEE AVE.<br>VERNON HILLS, IL 60061 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 19,417.50 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| 3.63 | **Nonpriority creditor's name and mailing address**<br><br>CIELO, INC.<br>200 S. EXECUTIVE DRIVE<br>SUITE 400<br>BROOKFIELD, WI 53005 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 16,500.00 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| 3.64 | **Nonpriority creditor's name and mailing address**<br><br>CITIBANK, N.A.<br>3800 CITIBANK CENTER<br>BUILDING B, 1ST FLOOR<br>TAMPA, FL 33610 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  GUARANTOR TO LETTER OF CREDIT 69615731 FOR THE BENEFIT OF BROADSTONE CLE ILLINOIS, LLC | $ Undetermined |
| | **Date or dates debt was incurred**  UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |
| 3.65 | **Nonpriority creditor's name and mailing address**<br><br>CITIBANK, N.A.<br>3800 CITIBANK CENTER<br>BUILDING B, 1ST FLOOR<br>TAMPA, FL 33610 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  GUARANTOR TO LETTER OF CREDIT 69615896 FOR THE BENEFIT OF QBE INSURANCE CORPORATION | $ Undetermined |
| | **Date or dates debt was incurred**  UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |
| 3.66 | **Nonpriority creditor's name and mailing address**<br><br>CITIBANK, N.A.<br>3800 CITIBANK CENTER<br>BUILDING B, 1ST FLOOR<br>TAMPA, FL 33610 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  GUARANTOR TO LETTER OF CREDIT 69620712 FOR THE BENEFIT OF ATLANTIC SPECIALTY INSURANCE COMPANY | $ Undetermined |
| | **Date or dates debt was incurred**  UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.67** **Nonpriority creditor's name and mailing address**

CITIBANK, N.A.
3800 CITIBANK CENTER
BUILDING B, 1ST FLOOR
TAMPA, FL 33610

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** GUARANTOR TO LETTER OF CREDIT 69615846 FOR THE BENEFIT OF THE TRAVELERS INDEMNITY COMPANY

$ Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.68** **Nonpriority creditor's name and mailing address**

CITY OF OMAHA
1819 FARNAM STREET STREET
SUITE 1004
OMAHA, NE 68183

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 55.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.69** **Nonpriority creditor's name and mailing address**

CLAIRE'S ACCESSORIES SPAIN, S.L.
2400 WEST CENTRAL ROAD
HOFFMAN ESTATES, IL 60192

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 56,719.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.70** **Nonpriority creditor's name and mailing address**

CLAIRE'S EUROPEAN DISTRIBUTION LIMITED
2400 WEST CENTRAL ROAD
HOFFMAN ESTATES, IL 60192

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 1,111.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.71** **Nonpriority creditor's name and mailing address**

CLAIRE'S EUROPEAN SERVICES LIMITED
2400 WEST CENTRAL ROAD
HOFFMAN ESTATES, IL 60192

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

$ 939,587.00

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                              Case number (If known)    25-11458
            Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.72** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 10,653,744.00

CLAIRE'S PUERTO RICO CORP.
2400 WEST CENTRAL ROAD
HOFFMAN ESTATES, IL 60192

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

**3.73** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 819.00

CLAIRE'S STORES HONG KONG LTD.
2400 WEST CENTRAL ROAD
HOFFMAN ESTATES, IL 60192

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** INTERCOMPANY PAYABLE

**Date or dates debt was incurred**    UNDETERMINED

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

**3.74** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 13,823.38

COLLINS MANUFACTURING COMPANY
2000 BOWSER RD.
P.O. BOX 2279
COOKEVILLE, TN 38506

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

**3.75** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 925.55

COMDATA INC.
5301 MARYLAND WAY
BRENTWOOD, TN 37027

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

**3.76** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 78,482.14

COMDATA INC.D/B/A STORED VALUE
SOLUTIONS
5301 MARYLAND WAY
BRENTWOOD, TN 37027

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Last 4 digits of account number**

---

Debtor    Claire's Boutiques, Inc.                                    Case number *(If known)*    25-11458
          Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.77** **Nonpriority creditor's name and mailing address**

COMMERCIAL LIGHTING
COMMERCIAL LIGHTING
INDUSTRIES, INC.
81161 INDIO BLVD.
INDIO, CA 92201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 61,953.81

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.78** **Nonpriority creditor's name and mailing address**

COMMUNITY LOANS LLC
4611 8TH STREET
MERIDIAN, MS 39307

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** WRIT OF GARNISHMENT CLAIM

$ Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.79** **Nonpriority creditor's name and mailing address**

COMPLETE SOLUTIONS & SOURCING INC
P.O. BOX 461
MONTROSE, NY 10548

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 107.06

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.80** **Nonpriority creditor's name and mailing address**

COMPRESSOR SERVICES
ON-LINE COMPRESSOR, INC.
5723 WEATHERSTONE WAY
JOHNSBURG, IL 60051

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 4,405.69

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.81** **Nonpriority creditor's name and mailing address**

COMPUCOM SYSTEM INC.
8106 CALVIN HALL ROAD
FORT MILL, SC 29707

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 163,486.52

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                                          Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

**3.82** **Nonpriority creditor's name and mailing address**

CONTEMPO CARD COMPANY
CONTEMPO CARD COMPANY
69 TINGLEY STREET
PROVIDENCE, RI 02903

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 663.20

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.83** **Nonpriority creditor's name and mailing address**

CORESTATES, INC.
3237 SATELLITE BLVD.
SUITE 465
DULUTH, GA 30096

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 1,943.28

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.84** **Nonpriority creditor's name and mailing address**

CORPORATE MALL SERVICES INC
2502 BIDDLE AVENUE
WYANDOTTE, MI 48192

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 480.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.85** **Nonpriority creditor's name and mailing address**

CORPORATE SERVICES
CONSULTANTS LLC
P.O. BOX 1048
DANDRIDGE, TN 37745

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 726.70

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.86** **Nonpriority creditor's name and mailing address**

COUNTY OF SAN DIEGO
DEPARTMENT OF ENVIRONMENTAL
HEALTH
P.O.BOX 129261
SAN DIEGO, CA 92112-9261

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 477.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          Page 18 of 65

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known)    25-11458
          Name

## Part 2:    Additional Page

| | Amount of claim |
|---|---|
| **Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.** | |

| 3.87 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,100.00 |
|---|---|---|---|
| | COUNTY OF SANTA CLARA<br>DEPARTMENT OF AGRICULTURE AND<br>ENVIRONMENTAL MANAGEMENT<br>1553 BERGER DR.BLDG1,FL.2<br>SAN JOSE, CA 95112 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.88 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | CUEVAS, DANIEL C/O CAPSTONE LAW APC<br>ATTN: ROBERT DREXLER<br>1875 CENTURY PARK EAST<br>SUITE 1000<br>LOS ANGELES, CA 90067 | ☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br>**Basis for the claim:**  EMPLOYMENT CLASS ACTION CLAIM | |
| | **Date or dates debt was incurred**    UNDETERMINED<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.89 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 17.10 |
|---|---|---|---|
| | CWPM,LLC<br>25 NORTON PLACE<br>P.O.BOX 415<br>PLAINVILLE, CT 06062 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.90 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 17,193.97 |
|---|---|---|---|
| | DAVROPM LIMITED<br>335 ADMIRAL BLVD UNIT 7<br>MISSISSAUGA, ON L5T 2N2<br>CANADA | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.91 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 10.28 |
|---|---|---|---|
| | DEPENDABLE SANITATION, INC.<br>P.O. BOX 378<br>ABERDEEN, SD 57401 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known)    25-11458
          Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount of claim |
|---|---|---|---|
| 3.92 | DIVERSIFIED COMPUTER SERVICES,INC. 59 S. CHURCH ST SUITE A MORGANTOWN, IN 46160 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | $ 562.50 |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |
| 3.93 | DMV,ACCOUNT PROCESSING UNIT MS-H221, PO BOX 944231 SACRAMENTO, CA 94244-2310 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | $ 50.00 |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |
| 3.94 | DUNBAR SECURITY PRODUCTS, INC. 235 SCHILLING CIRCLE SUITE 109 HUNT VALLEY, MD 21031 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | $ 27,996.26 |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |
| 3.95 | DUPAGE BUILDING MAINT. INC. 340 BENNETT ROAD ELK GROVE, IL 60007 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | $ 45,410.00 |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |
| 3.96 | E.L. HARVEY & SONS, INC. 68 HOPKINTON RD ROUTE 135 WESTBORO, MA 01581-2126 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | $ 47.93 |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| Debtor | Claire's Boutiques, Inc. | Case number (If known) | 25-11458 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.97 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | EAST MESA MALL LLC C/O PARKER LAW TEAM ATTN: KATHERINE CHENEY PO BOX 72708 PHOENIX, AZ 85050 | ☑ Contingent ☑ Unliquidated ☑ Disputed **Basis for the claim:** CONTRACT CLAIM | |
| | **Date or dates debt was incurred** UNDETERMINED **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.98 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 164.26 |
|---|---|---|---|
| | EBRYIT. INC. P.O. BOX 1777 KENNESAW, GA 30144 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.99 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 1,932.00 |
|---|---|---|---|
| | EDGEPOINT SECURITY, PLLC 1391 SOUTH LOMBARD AVE. LOMBARO, IL 60148 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.100 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 286.82 |
|---|---|---|---|
| | EQUIFAX WORKFORCE SOLUTIONSLLC F/K/A TALX CORPORATION 4076 PAYSHERE CIRCLE CHICAGO, IL 60674 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.101 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 69,872.96 |
|---|---|---|---|
| | EUREST DINING SERVICES COMPASS GROUP USA, INC. 2400 YORKMONT ROAD CHARLOTTE, NC 28217 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

Debtor    Claire's Boutiques, Inc.                                        Case number (If known)        25-11458
          Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.102 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 7.61 |
|---|---|---|---|

EVERGREEN WASTE CORP.
P.O. BOX 250
LAWRENCE, NY 11559

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.103 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 640,156.42 |
|---|---|---|---|

EXEGISTICS, INC
EXEGISTICS RESOURCE SOLUTIONS
710 RIVER ROAD SUITE 100
FRANKLIN PARK, IL 60131

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.104 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 4,729.47 |
|---|---|---|---|

EXPERIAN MARKETING SOLUTIONS,
LLC
475 ANTON BLVD.
COSTA MESA, CA 92626

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.105 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 12,845.06 |
|---|---|---|---|

FAIRBORN EQUIPMENT COMPANY OF
ILLINOIS
331 EISENHOWER LANE SOUTH
LOMBARD, IL 60148

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| 3.106 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|

FASHION ISLAND RETAIL LLC C/O BEWLEY, LASSLEBEN & MILLER, LLP
ATTN: ERNIE ZACHARY PARK
13215 E. PENN STREET
SUITE 510
WHITTIER, CA 90602

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor   Claire's Boutiques, Inc.                                              Case number (if known)   25-11458
         Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.107** **Nonpriority creditor's name and mailing address**

FEDERAL REALTY OP LP C/O GOODKIN LAW GROUP, APC
ATTN: DANIEL GOODKIN
10880 WILSHIRE BLVD
SUITE 1420
LOS ANGELES, CA 90024

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

$                Undetermined

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.108** **Nonpriority creditor's name and mailing address**

FILTER SERVICES INC
1065 CHASE AVENUE
ELK GROVE VILLAGE, IL 60007

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                1,946.59

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.109** **Nonpriority creditor's name and mailing address**

FLEET PACKAGING,INC.
75 SOUTH ORANGE AVENUE
SUITE 216
SOUTH ORANGE, NJ 07079

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                11,215.60

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.110** **Nonpriority creditor's name and mailing address**

FLOOD BROTHERS DISPOSAL CO.
17W609 14TH STREET
OAKBROOK TERRACE, IL 60181

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                12.08

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.111** **Nonpriority creditor's name and mailing address**

FREEHOLD TOWNSHIP
1 MUNICIPAL PLAZA
FREEHOLD, NJ 07728

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                70.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                    Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.112** **Nonpriority creditor's name and mailing address**

FROMM INTERNATION LLC
FROMM INTERNATIONAL LLC
603 DEMPSTER ST.
MT. PROSPECT, IL 60056

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 1,914.88

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.113** **Nonpriority creditor's name and mailing address**

FRONTSTREET FACILITY SOLUTIONS
4170 VETERANS MEMORIAL HIGHWAY
SUITE# 102
BOHEMIA, NY 11716

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 292,701.50

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.114** **Nonpriority creditor's name and mailing address**

FUZ GLOBAL LOGISTICS
2300 BARRINGTON RD STE 455
HOFFMAN ESTATES, IL 60169

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 640.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.115** **Nonpriority creditor's name and mailing address**

GDI SECURITY SERVICES LLC
127 TANNER ROAD
GREENVILLE, SC 29607

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 380.10

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.116** **Nonpriority creditor's name and mailing address**

GENSLER
GENSLER ARCHITACTURE DESIGN &
PLANNING P.C.
1700 BROADWAY SUITE 400
NEW YORK, NY 10019

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 59,977.50

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                          Case number (If known)    25-11458
          Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.117** **Nonpriority creditor's name and mailing address**

GETTY IMAGES (US),INC
605 5TH AVE S.
SUITE 400
SEATTLE, WA 98104

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    6,401.61

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.118** **Nonpriority creditor's name and mailing address**

GLO DOCUMENT SOLUTION DIVISION
OF BELL LITHO
1820 LUNT AVENUE
ELK GROVE VILLAGE, IL 60007

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    10,273.65

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.119** **Nonpriority creditor's name and mailing address**

GLOBAL RESPONSE LLC
792 EAST 280 SOUTH
AMERICAN FORK, UT 84003

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    132,041.77

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.120** **Nonpriority creditor's name and mailing address**

GODADDY CORPORATE DOMAINS LLC
DESERT NEWCO, LLC
2155 E. GODADDY WAY
TEMPE, AZ 85284

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    18,152.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.121** **Nonpriority creditor's name and mailing address**

GOOGLE INC
XXVI HOLDINGS INC.
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    747,444.08

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor   Claire's Boutiques, Inc.                                                    Case number (If known)   25-11458
         Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.122** **Nonpriority creditor's name and mailing address**

GRAINGER
DEPT 136-840931125
PALATINE, IL 60038-0001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 518.55

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.123** **Nonpriority creditor's name and mailing address**

GREEN STREET ADVISORS, LLC
GREEN STREET TOPCO LLC
100 BAYVIEW CIRCLE
SUITE 400
NEWPORT BEACH, CA 92660

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 29,227.63

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.124** **Nonpriority creditor's name and mailing address**

GREEN WASTE,LLC
P.O.BOX 94258
LAS VEGAS, NV 89193

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 43.35

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.125** **Nonpriority creditor's name and mailing address**

GREENLEAF RECYCLING
Y'ALL RITE LLC
P.O. BOX 39
HORSEHEADS, NY 14845

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 40.05

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.126** **Nonpriority creditor's name and mailing address**

GREENSTEIN, CONSTANCE C/O MARSHALL DENNEHEY, P.C.
ATTN: KIMBERLY A. HOUSE, ESQUIRE
2000 MARKET STREET
SUITE 2300
PHILADELPHIA, PA 19103

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** RISK MANAGEMENT CLAIM:

$ Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                          Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.127 Nonpriority creditor's name and mailing address**

HARVEST
IRIDESCO LLC
2248 BROADWAY # 1103
NEW YORK, NY 10024

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 3,152.45

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.128 Nonpriority creditor's name and mailing address**

HEAT TRANSFER SOLUTIONS
DBA HTS
3350 YALE ST
HOUSTON, TX 77076

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 20,336.34

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.129 Nonpriority creditor's name and mailing address**

HEWLETT-PACKARD FINANCIAL SERVICES COMPANY
200 CONNELL DRIVE
SUITE 5000
BERKELEY HEIGHTS, NJ 07922

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 58,235.38

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.130 Nonpriority creditor's name and mailing address**

HGIT BRIARGATE,LLC
1885 BTIARGATE PARKWAY
SUITE # 503
COLORADO SPRINGS, CO 80920

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 7.96

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.131 Nonpriority creditor's name and mailing address**

HINCKLEY SPRING WATER COMPANY
P.O. BOX 660579
DALLAS, TX 75266-0579

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 91.44

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                                Case number (If known)    25-11458
          Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.132 | **Nonpriority creditor's name and mailing address**<br><br>HINSHAW & CULBERTSON LLP<br>151 N. FRANKLIN STREET<br>SUITE 2500<br>CHICAGO, IL 60606 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 7,519.54 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| 3.133 | **Nonpriority creditor's name and mailing address**<br><br>HORIZON RETAIL<br>CONSTRUCTION INC<br>9999 E EXPLORATION COURT<br>STURTEVANT, WI 53177 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 3,576.50 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| 3.134 | **Nonpriority creditor's name and mailing address**<br><br>IBM<br>P.O. BOX 643600<br>PITTSBURGH, PA 15264 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 14,022.80 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| 3.135 | **Nonpriority creditor's name and mailing address**<br><br>IDENTIFICATION SYSTEMS, INC.<br>1324 STIMMEL ROAD<br>COLUMBUS, OH 43223 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 9,298.61 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| 3.136 | **Nonpriority creditor's name and mailing address**<br><br>IEM INC.<br>P.O. BOX 93538<br>LAS VEGAS, NV 89193 | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 610.46 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor    Claire's Boutiques, Inc.                                              Case number (If known)    25-11458
           Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.137** **Nonpriority creditor's name and mailing address**

INDEED, INC.
177 BROAD STREET 6TH FLOOR
STAMFORD, CT 06901

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 1,395.27

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.138** **Nonpriority creditor's name and mailing address**

INDEPENDENT THIRD PARTY REVIEW
LLC DBA 25PEC
2111 S BERETAINIA STREET
SUITE 102
HONOLULU, HI 96826

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 5,278.32

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.139** **Nonpriority creditor's name and mailing address**

INSIGHT DIRECT USA, INC.
6820 S. HARL AVE.
TEMPE, AZ 85283

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 96,142.74

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.140** **Nonpriority creditor's name and mailing address**

INSPIRED THINKING
GROUP (US) INC.
171 N ABERDEEN ST
SUITE 400
CHICAGO, IL 60607

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 1,205,601.02

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.141** **Nonpriority creditor's name and mailing address**

INTACT FINANCIAL CORPORATION
700 UNIVERSITY AVE
#1500A
ONTARIO POWER BUILDING
TORONTO, ON M5G 1X6
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #800118858

$ Undetermined

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                                         Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.142 Nonpriority creditor's name and mailing address**

INTALYTICS,INC.
38695 SEVEN MILE RD. SUITE 105
LIVONIA, MI 48152

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 28,387.09

**3.143 Nonpriority creditor's name and mailing address**

INTE Q
EES GLOBAL LLC
1815 S. MEYERS ROAD
SUITE 300
OAKBROOK TERRACE, IL 60181

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 112,190.81

**3.144 Nonpriority creditor's name and mailing address**

INTERPLAN LLC
220 E. CENTRAL PARKWAY,
SUITE 4000
ALTAMONTE SPRINGS, FL 32701

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 55,137.78

**3.145 Nonpriority creditor's name and mailing address**

INTERSTATE WASTE SERVICES,INC.
P.O. BOX 554744
DETROIT, MI 48255

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 275.38

**3.146 Nonpriority creditor's name and mailing address**

INTRALINKS INC.
622 THIRD AVENUE
10TH FLOOR
NEW YORK, NY 10017

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 2,069.20

Debtor    Claire's Boutiques, Inc.                                   Case number *(If known)*    25-11458
          Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.147 Nonpriority creditor's name and mailing address**

IRON MOUNTAIN
P.O. BOX 27128
NEW YORK, NY 10087-7128

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 33,959.71

---

**3.148 Nonpriority creditor's name and mailing address**

JOHNSON CONTROLS
DEPT. CH 10320
PALATINE, IL 60055-0320

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 9,130.43

---

**3.149 Nonpriority creditor's name and mailing address**

JPMORGAN CHASE BANK, N.A.
ATTN: JOHN MORRONE
10 S DEARBORN ST, 9TH FL
CHICAGO, 60603

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** GUARANTOR TO LETTER OF CREDIT NUSCGS047496 FOR THE BENEFIT OF XL SPECIALTY INSURANCE COMPANY

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$ Undetermined

---

**3.150 Nonpriority creditor's name and mailing address**

KETER ENVIROMENTAL SERV., INC
1177 HIGH RIDGE ROAD
STAMFORD, CT 06905

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 10,623.15

---

**3.151 Nonpriority creditor's name and mailing address**

L & L CLEANING AND FACILITIES INC
266 BANGOR STREET
LINDENHURST, NY 11757

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 958.46

---

Debtor    Claire's Boutiques, Inc.                                         Case number (If known)    25-11458
          Name

## Part 2:    Additional Page

| | Amount of claim |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

**3.152** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 130.00
---|---|---|---

LAZ PARKING
ROUSE PROVIDENCE/STANDARD
11 PROVIDENCE PLACE
PROVIDENCE, RI 02903-1739

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.153** **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:** *Check all that apply.*     $ 74,521.69

LEGACY GROUP ENTERPRISES
LEGACY FMS
10 PINEHURST DRIVE
BELLPORT, NY 11713

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.154** **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:** *Check all that apply.*     $ 421,489.77

LENNOX INDUSTRIES, INC.
3511 NE 22 AVE
FORT LAUDERDALE, FL 33308

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.155** **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:** *Check all that apply.*     $ 47.05

LRS
LRS HOLDINGS LLC
5500 PEARL ST.
ROSEMONT, IL 60018

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.156** **Nonpriority creditor's name and mailing address**     **As of the petition filing date, the claim is:** *Check all that apply.*     $ Undetermined

LUNA, MARIA C/O SETAREH LAW GROUP
ATTN: SHAWN SETAREH
9665 WILSHIRE BOULEVARD
SUITE 430
BEVERLY HILLS, CA 90212

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** EMPLOYMENT CLASS ACTION CLAIM

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.               Case number *(If known)*    25-11458
             Name

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.157**   **Nonpriority creditor's name and mailing address**

MACERICH BUENA VENTURA LIMITED PARTNERSHIP
401 WILSHIRE BOULEVARD
P.O. BOX 2172
SANTA MONICA, CA 90407

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

$    Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.158**   **Nonpriority creditor's name and mailing address**

MACERICH CERRITOS LLC
239 LOS CERRITOS CENTER
CERRITOS, CA 90703

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

$    Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.159**   **Nonpriority creditor's name and mailing address**

MACERICH FRESNO LIMITED PARTNERSHIP
4841 N. FIRST STREET
FRESNO, CA 93726

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

$    Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.160**   **Nonpriority creditor's name and mailing address**

MACERICH STONEWOOD LLC
401 WILSHIRE BOULEVARD, SUITE 700
P.O. BOX 2172
SANTA MONICA, CA 90407

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

$    Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.161**   **Nonpriority creditor's name and mailing address**

MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP C/O DAVID M. COHEN, APLC
ATTN: DAVID M. COHEN, ESQ.
21021 VENTURA BLVD.
SUITE 330
WOODLAND HILLS, CA 91364

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

$    Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known)    25-11458
          Name

## Part 2:    Additional Page

| | Amount of claim |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

**3.162** | **Nonpriority creditor's name and mailing address**

MASS DISTRIBUTOR'S WHSE, INC.
900 MORSE AVENUE
ELK GROVE VILLAGE, IL 60007

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 32,336.00

---

**3.163** | **Nonpriority creditor's name and mailing address**

MAYFAIR HOTEL SUPPLY
365 CRISS CIRCLE
ELK GROVE VILLAGE, IL 60007

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 13,450.08

---

**3.164** | **Nonpriority creditor's name and mailing address**

MERCHANT AUTOMOTIVE GROUP LLC
14 CENTRAL PARK DRIVE
1 ST. FLOOR
HOOKSETT, NH 03106

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 2,616.03

---

**3.165** | **Nonpriority creditor's name and mailing address**

METRO ONE LOSS PREVENTION
SERVICES GROUP
900 SOUTH AVENUE
SUITE 200, 2ND FLOOR
STATEN ISLAND, NY 10314

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 15,790.97

---

**3.166** | **Nonpriority creditor's name and mailing address**

METROPOLITAN RECYCLING INC.
METROPOLITAN PPR RECYCLING INC
847 SHEPHERD AVENUE
BROOKLYN, NY 11208

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 17.75

---

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          Page 34 of 65

Debtor   Claire's Boutiques, Inc.                                    Case number (If known)   25-11458
         Name

---

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.167** | **Nonpriority creditor's name and mailing address**

MICROSOFT CORPORATION
207 HIGH POINT DRIVE
SUITE 300
BROADSTONE CLE ILLINOIS, LLC
C/O BROADSTONE NET LEASE, LLC
VICTOR, NY 14564

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                888,923.90

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.168** | **Nonpriority creditor's name and mailing address**

MICROSOFT ONLINE INC.
6880 SIERRA CENTER PARKWAY
RENO, NV 89511

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                  1,862.39

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.169** | **Nonpriority creditor's name and mailing address**

MIKE ALBERT LEASING, INC.
10340 EVENDALE DRIVE
CINCINNATI, OH 45241

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                 72,327.28

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.170** | **Nonpriority creditor's name and mailing address**

MILLER INDUSTRIAL
DISRUPTIVE ARTIST, LLC
DBA MLIIER INDUSTRIAL
544 N MILWAUKEE #205
CHICAGO, IL 60642

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                    773.62

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.171** | **Nonpriority creditor's name and mailing address**

MINET COMMUNICATIONS, INC.
6300 W. WINSTEAD PL.
BOISE, ID 83704

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                  2,800.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| Debtor | Claire's Boutiques, Inc. | Case number (If known) | 25-11458 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.172** | **Nonpriority creditor's name and mailing address**

MMD SERVICES, INC.
211 W WACKER DR.
3 FLOOR
SUITE 1500C
CHICAGO, IL 60606

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 24,400.00

---

**3.173** | **Nonpriority creditor's name and mailing address**

MOOD MEDIA
1703 WEST FIFTH STREET
SUITE 600
AUSTIN, TX 78703

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 105,552.24

---

**3.174** | **Nonpriority creditor's name and mailing address**

MURRIETA TOWN CENTER RETAIL OWNER LP C/O STEYER
LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP
ATTN: DANA M. ANDREOLI
235 PINE STREET
15TH FLOOR
SAN FRANCISCO, CA 94104

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.175** | **Nonpriority creditor's name and mailing address**

MVP PLUMBING CORP.
1995 AUCUTT ROAD
MONTGOMERY, IL 60538

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,260.00

---

**3.176** | **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 61.72

Debtor    Claire's Boutiques, Inc.                                Case number (If known)      25-11458
_____                                    _____
          Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.177** **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 22,248.28

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.178** **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 1,250.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.179** **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 98.71

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.180** **Nonpriority creditor's name and mailing address**

NAME ON FILE
ADDRESS ON FILE

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** EMPLOYMENT CLAIM

$ Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.181** **Nonpriority creditor's name and mailing address**

NAME ON FILE
C/O DEPARTMENT OF INDUSTRIAL RELATIONS
ATTN: ASHLEY MOORE
1515 CLAY STREET
SUITE 801
OAKLAND, CA 94612

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** EMPLOYMENT CLAIM

$ Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known)    25-11458
                    Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.182 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $                                Undetermined |
|---|---|---|---|

NAME ON FILE
ADDRESS ON FILE

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  EMPLOYMENT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.183 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $                                Undetermined |
|---|---|---|---|

NAME ON FILE
C/O ABRAMSON LABOR GROUP
1700 W BURBANK BLVD
BURBANK, CA 91506

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  EMPLOYMENT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.184 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $                                Undetermined |
|---|---|---|---|

NAME ON FILE
C/O LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC
ATTN: COLETTE MAHON
3500 WEST OLIVE AVENUE
THIRD FLOOR
BURBANK, CA 91505

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  EMPLOYMENT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.185 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $                                Undetermined |
|---|---|---|---|

NAME ON FILE
C/O MILLS SADAT DOWLAT LLP
ATTN: ARASH SADAT
333 SOUTH HOPE STREET
40TH FLOOR
LOS ANGELES, CA 90071

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  EMPLOYMENT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.186 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $                                Undetermined |
|---|---|---|---|

NAME ON FILE
C/O MILLS SADAT DOWLAT LLP
333 SOUTH HOPE STREET
40TH FLOOR
LOS ANGELES, CA 90071

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**  EMPLOYMENT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                              Case number *(If known)*    25-11458
          Name

## Part 2:    Additional Page

| | | Amount of claim |
|---|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | | |

**3.187** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

NAME ON FILE
ADDRESS ON FILE

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** EMPLOYMENT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.188** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

NAME ON FILE
C/O ABRAMSON LABOR GROUP
1700 W BURBANK BLVD
BURBANK, CA 91506

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** EMPLOYMENT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.189** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

NAME ON FILE
ADDRESS ON FILE

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** EMPLOYMENT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.190** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

NAME ON FILE
C/O LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC
3500 WEST OLIVE AVENUE
THIRD FLOOR
BURBANK, CA 91505

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** EMPLOYMENT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.191** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

NAME ON FILE
C/O FOROOTAN LAW
3334 E. COAST HWY
#307
CORONA DEL MAR, CA 92625

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** EMPLOYMENT CLAIM

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                                              Case number (If known)    25-11458
          Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| | | |
|---|---|---|
| 3.192 | **Nonpriority creditor's name and mailing address**<br><br>NATIONAL SECURITY CONSULTANTS, INC.<br>5577 YOUNGSTOWN-WARREN RD.<br>NILES, OH 44446 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 1,263.87 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| 3.193 | **Nonpriority creditor's name and mailing address**<br><br>NEST INTERNATIONAL, INC<br>591 MANTUA BLVD<br>SUITE 101<br>SEWELL, NJ 08080 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 19,127.82 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| 3.194 | **Nonpriority creditor's name and mailing address**<br><br>NEWMARK PARTNERS LP<br>RKF RETAIL HOLDINGS<br>LLC(20-3893937)<br>125 PARK AVENUE 9TH FLOOR<br>NEW YORK, NY 10017 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 8,456.52 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| 3.195 | **Nonpriority creditor's name and mailing address**<br><br>NPN 360 INC.<br>2801 LAKESIDE DRIVE<br>SUITE 110<br>BANNOCKBRUN, IL 60015 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 40,913.09 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |
| 3.196 | **Nonpriority creditor's name and mailing address**<br><br>OCCUPIER, INC.<br>175 GREENWICH STREET, FLOOR 38<br>NEW YORK, NY 10007 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | $ 5,268.81 |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor   Claire's Boutiques, Inc.                                          Case number (If known)   25-11458
         Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.197** **Nonpriority creditor's name and mailing address**

OLYMPIC COMPACTOR
RENTAL III, INC.
P.O.BOX 55287
HOUSTON, TX 77255-5287

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 130.03

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.198** **Nonpriority creditor's name and mailing address**

OLYMPIC COMPACTOR RENTAL III, INC
OLYMPIC III MALL SERVICES
P.O.BOX 55287
HOUSTON, TX 77255-5287

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 26.98

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.199** **Nonpriority creditor's name and mailing address**

OLYMPIC COMPACTOR RENTAL,INC
OLYMPIC MALL SERVICES
P.O.BOX 800336
HOUSTON, TX 77280-0336

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 177.45

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.200** **Nonpriority creditor's name and mailing address**

OLYMPIC IV MALL SERVICES
P.O.BOX 96383
LAS VEGAS, NV 89193

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 162.58

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.201** **Nonpriority creditor's name and mailing address**

OLYMPIC ROBINSON SERVICES
P.O. BOX 800336
HOUSTON, TX 77280-0336

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 16.06

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor      Claire's Boutiques, Inc.                                                    Case number (If known)      25-11458
            Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.202 Nonpriority creditor's name and mailing address**

OLYMPIC SERVICES
P O BOX 800336
HOUSTON, TX 77280-0336

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                52.55

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.203 Nonpriority creditor's name and mailing address**

OLYMPIC STONECREST SERVICES
P.O. BOX 19930
FOUNTAIN HILLS, AZ 85269-9930

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                13.38

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.204 Nonpriority creditor's name and mailing address**

OLYMPIC VICTORIA SERVICE
P.O. BOX 55287
HOUSTON, TX 77255-5287

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                23.50

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.205 Nonpriority creditor's name and mailing address**

ONE BEACON INSURANCE COMPANY
605 HIGHWAY 169 NORTH
SUITE 800
PLYMOUTH, MN 55441

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** SURETY BOND - BOND #800118863

$              Undetermined

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.206 Nonpriority creditor's name and mailing address**

ORANGE AVENUE DISPOSAL
DBA INDUSTRIAL WASTE & SALVAGE
P.O. BOX 446
FRESNO, CA 93709

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                17.48

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                    Case number (If known)    25-11458
_____Name_____

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.207 | **Nonpriority creditor's name and mailing address**<br><br>PERMOT ENTERPRISES, INC.<br>84 EDMONDS ROAD<br>WEAVERVILLE, NC 28787 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 20,015.70 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.208 | **Nonpriority creditor's name and mailing address**<br><br>PINTEREST, INC.<br>651 BRANNAN ST.<br>SAN FRANCISCO, CA 94103 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 10,992.56 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.209 | **Nonpriority creditor's name and mailing address**<br><br>POWERONE ELECTRICAL CONTRAC<br>1459 BASSETT AVENUE<br>BRONX, NY 10461 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 9,500.00 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.210 | **Nonpriority creditor's name and mailing address**<br><br>PRECISION DYNAMICS<br>CORPORTATION PDC IDENTICARD<br>148 E. STIEGEL ST.<br>MANHEIM, PA 17545 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 130.36 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.211 | **Nonpriority creditor's name and mailing address**<br><br>PRECISION WASTE SOLUTIONS LLC<br>8118 JEWELLA AVENUE<br>SHREVEPORT, LA 71108 | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** TRADE PAYABLE | $ 499.60 |
|---|---|---|---|
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

Debtor    Claire's Boutiques, Inc.                                                          Case number *(If known)*    25-11458

          Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.212** **Nonpriority creditor's name and mailing address**

PRECISION WASTE SOLUTIONS LLC
8118 JEWELLA AVENUE
SHREVEPORT, LA 71108

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 178.08

---

**3.213** **Nonpriority creditor's name and mailing address**

PREMIER GRAPHICS & PROMOTIONS
509 WEST OLD NORTHWEST HWY.
SUITE 110
BARRINGTON, IL 60010

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 42,713.00

---

**3.214** **Nonpriority creditor's name and mailing address**

PREMISTAR-NORTH
GEN. REF. SERV. FKA GEN MECH
CHICAGO COOLING THER. ACQ.H.LP
18 CONGRESS CIRCLE WEST
ROSELLE, IL 60172

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 27,916.14

---

**3.215** **Nonpriority creditor's name and mailing address**

PRIORITY WASTE LLC
45000 RIVER RIDGE STE 200
CLINTON TOWNSHIP, MI 48038

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 90.50

---

**3.216** **Nonpriority creditor's name and mailing address**

PRO-DATA COMPUTER SERVICES,INC
18881 WEST DODGE ROAD
SUITE 220W
OMAHA, NE 68022

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,450.00

---

Debtor    Claire's Boutiques, Inc.                                                                                   Case number (If known)    25-11458
         Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.217 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 25,673.75 |
|---|---|---|---|
| | PROSHIP, INC.<br>400 N. EXECUTIVE DRIVE<br>SUITE 210<br>BROOKFIELD, WI 53005 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.218 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 46,726.50 |
|---|---|---|---|
| | PROTOS SECURITY<br>SINGLE SOURCE SECURITY, LLC<br>90 TOWN CENTER STREET<br>SUITE 202<br>DALEVILLE, VA 24083 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.219 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,117.50 |
|---|---|---|---|
| | QUENCH USA INC.<br>630 ALLENDALE ROAD<br>SUITE 200<br>KING OF PRUSSIA, PA 19406 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.220 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|
| | QUINONES VERA, JERLIZ ET AL<br>ATTN: LCDO. JUAN C. RODRÍGUEZ LOPEZ<br>C/O QUINONES VERA, JERLIZ ET AL<br>40 CALLE AURORA<br>PONCE, PR 00730 | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br>**Basis for the claim:** RISK MANAGEMENT CLAIM: | |
| | **Date or dates debt was incurred**   UNDETERMINED<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.221 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 63,224.17 |
|---|---|---|---|
| | RCS REAL ESTATE ADVISORS<br>RETAIL CONSULTING SERVICES INC<br>470 SEVENTH AVENUE<br>NEW YORK, NY 10008 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

Debtor   Claire's Boutiques, Inc.
Name

Case number (*If known*)   25-11458

## Part 2:   Additional Page

| | Amount of claim |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

### 3.222 Nonpriority creditor's name and mailing address
REAMS ENTERPRISES, INC.
1478 CENTRAL AVENUE
EAST POINT, GA 30344

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 52,719.28

### 3.223 Nonpriority creditor's name and mailing address
REDISHRED CHICAGO INC.
PROSHRED SECURITY
7700 GRAPHICS DRIVE
TINLEY PARK, IL 60477

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 626.49

### 3.224 Nonpriority creditor's name and mailing address
RENTOKIL NORTH AMERICA,INC.
P.O. BOX 13848
READING, PA 19612

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 464.54

### 3.225 Nonpriority creditor's name and mailing address
REPOSITRAK, INC.
5282 S. COMMERCE DR.
STE. D292
MURRAY, UT 84107

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 27,058.39

### 3.226 Nonpriority creditor's name and mailing address
REPUBLIC SERVICES INC.
18500 N ALLIED WAY
PHOENIX, AZ 85054

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 439.96

Debtor    Claire's Boutiques, Inc.                                                    Case number (if known)    25-11458
          Name

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.227** **Nonpriority creditor's name and mailing address**

REPUBLIC SERVICES INC.
AMERICAN DISPOSAL SERVICES OF
ILLINOIS INC.
18500 NORTH ALLIED WAY
PHOENIX, AZ 85054

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,656.26

---

**3.228** **Nonpriority creditor's name and mailing address**

REPUBLIC SERVICES INC.
18500 N. ALLIEDWAY
PHOENIX, AZ 85054

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 130.99

---

**3.229** **Nonpriority creditor's name and mailing address**

RGH WASTE & DISPOSAL LLC
2625 PALM AVENUE
APOPKA, FL 32703

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 42.33

---

**3.230** **Nonpriority creditor's name and mailing address**

RISKIFIED INC.
220 5TH AVE. 2ND FLOOR
NEW YORK, NY 10001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 5,999.99

---

**3.231** **Nonpriority creditor's name and mailing address**

RIVER PARISH DISPOSAL,LLC
7201 AIRLINE DRIVE
METAIRE, LA 70003

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 152.15

---

Debtor    Claire's Boutiques, Inc.                                   Case number (If known)    25-11458
           Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.232** **Nonpriority creditor's name and mailing address**

RIVERA, ESMERALDA C/O LAW OFFICES OF CHRISTOPHER C. THAENS PC
100 WILLIAM STREET
SUITE 1901
NEW YORK, NY 10038

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** RISK MANAGEMENT CLAIM:

$                Undetermined

**Date or dates debt was incurred**    UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.233** **Nonpriority creditor's name and mailing address**

RIVERSIDE DISPOSAL
700 RIVER RD.
CHELSEA, ME 04330

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                60.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.234** **Nonpriority creditor's name and mailing address**

ROYAL WASTE SERVICES,INC
187-40 HOLLIS AVENUE
HOLLIS, NY 11423

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                18.70

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.235** **Nonpriority creditor's name and mailing address**

RPK CONSTRUCTION, LLC
P.O. BOX 1081
MORRISVILLE, PA 19067

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                475.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.236** **Nonpriority creditor's name and mailing address**

RTC INDUSTRIES INC.
2800 GOLF ROAD
ROLLING MEADOWS, IL 60008

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$                10,061.08

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                        Case number (If known)    25-11458
           Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.237 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 47,075.00 |
|---|---|---|---|
| | RTR BAG & CO.<br>RTR PACKAGING CORPORATION<br>400 EAST 54TH STREET<br>#10E<br>NEW YORK, NY 10022 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.238 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 82,036.41 |
|---|---|---|---|
| | S.O.S MAINTENANCE INC<br>P O BOX 370601<br>BROOKLYN, NY 11237 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.239 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 20,686.25 |
|---|---|---|---|
| | SAFETECH ENTERPRISES CORP<br>50 HENDRICKSON AVE<br>VALLEY STREAM, NY 11580 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.240 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 11.34 |
|---|---|---|---|
| | SALESFORCE.COM.INC.<br>415 MISSION STREET<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.241 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,945.48 |
|---|---|---|---|
| | SCHINDLER ELEVATOR CORPORATION<br>SUBURBAN ELEVATOR<br>20 WHIPPANY ROAD<br>MORRISTOWN, NJ 07960 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br><br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| Debtor | Claire's Boutiques, Inc. | Case number (If known) | 25-11458 |
|---|---|---|---|
| | Name | | |

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| | | |
|---|---|---|
| 3.242 | **Nonpriority creditor's name and mailing address**<br><br>SCOTTSDALE FASHION SQUARE LLC C/O PARKER LAW TEAM<br>ATTN: KATHERINE CHENEY<br>PO BOX 72708<br>PHOENIX, AZ 85050 | $                    Undetermined |
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed<br><br>**Basis for the claim:**  CONTRACT CLAIM | |
| | **Date or dates debt was incurred**    UNDETERMINED<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| 3.243 | **Nonpriority creditor's name and mailing address**<br><br>SEBERT LANDSCAPING<br>P.O. BOX 71146<br>CHICAGO, IL 60694-1146 | $                    8,090.49 |
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| 3.244 | **Nonpriority creditor's name and mailing address**<br><br>SECURITAS TECHNOLOGY<br>CORPORATION<br>8350 SUNLIGHT DRIVE<br>FISHERS, IN 46037 | $                    6,794.95 |
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| 3.245 | **Nonpriority creditor's name and mailing address**<br><br>SECURITYMETRICS, INC.<br>1275 WEST 1600 NORTH<br>OREM, UT 84057 | $                    2,250.00 |
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

| | | |
|---|---|---|
| 3.246 | **Nonpriority creditor's name and mailing address**<br><br>SE-KURE CONTROLS<br>3714 RUNGE STREET<br>FRANKIN PARK, IL 60131 | $                    6,897.01 |
| | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**  TRADE PAYABLE | |
| | **Date or dates debt was incurred**<br>**Last 4 digits of account number** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.247**

**Nonpriority creditor's name and mailing address**

SHAREASALE.COM, INC.
15 W. HUBBARD STREET
SUITE 500
CHICAGO, IL 60654

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    10,000.00

---

**3.248**

**Nonpriority creditor's name and mailing address**

SHAW INDUSTRIES, INC.
616 E. WALNUT AVE.
DALTON, GA 30721

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    1,976.20

---

**3.249**

**Nonpriority creditor's name and mailing address**

SHAW INTEGRATED
AND TURF SOLUTIONS, INC
616 E WALNUT AVE
DALTON, GA 30721

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    18,100.62

---

**3.250**

**Nonpriority creditor's name and mailing address**

SMARTSHEET INC
500 108TH AVENUE NE
SUITE 200
BELLEVUE, WA 98004

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    19,406.22

---

**3.251**

**Nonpriority creditor's name and mailing address**

SPECIALTY STORE SERVICES
454 JARVIS AVENUE
DES PLAINES, IL 60018

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$    15,551.09

---

Debtor    Claire's Boutiques, Inc.                                           Case number *(If known)*    25-11458
_____
          Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.252**

**Nonpriority creditor's name and mailing address**

STAPLES INC.
STAPLES CONTRACT &
COMMERICIAL, LLC
500 STAPLES DR.
FRAMINGHAM, MA 01702

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                164,194.14

---

**3.253**

**Nonpriority creditor's name and mailing address**

SUN AMERICA INC.
1820 LUNT AVENUE
ELK GROVE VILLAGE, IL 60007

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                  3,755.00

---

**3.254**

**Nonpriority creditor's name and mailing address**

T NETWORK-PHOENIX INT'L
FREIGHT SERVICES
DBA TRANSFORMERS NETWORK
2 PIERCE PLACE SUITE 1710
ITASCA, IL 60143

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                  5,216.50

---

**3.255**

**Nonpriority creditor's name and mailing address**

TALENTFISH LLC
1655 SYLVESTER PLACE
HIGHLAND PARK, IL 60035

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                 40,068.00

---

**3.256**

**Nonpriority creditor's name and mailing address**

TANGOE US, INC
169 LACKAWANNA AVE
SUITE 2B
PARSIPPANY, NJ 07054

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$                177,110.17

---

Debtor    Claire's Boutiques, Inc.                                    Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.257** **Nonpriority creditor's name and mailing address**

TCG SERVICES, LLC
145 N. MAIN ST.
EL DORADO, KS 67042

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 4,048.91

---

**3.258** **Nonpriority creditor's name and mailing address**

TELAID INDUSTRIES, INC.
TELAID INDUSTRIES, INC.
13 WEST MAIN STREET
NIANTIC, CT 06357

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 49,856.53

---

**3.259** **Nonpriority creditor's name and mailing address**

TEMP COOLER LLC
36745 BRAKEN WAY
LAKE ELSINORE, MT 92532

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 79,027.00

---

**3.260** **Nonpriority creditor's name and mailing address**

TENNESSEE TRASH, LLC
QUALITY WASTE
P.O. BOX 1661
MORRISTOWN, TN 37816

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 45.00

---

**3.261** **Nonpriority creditor's name and mailing address**

TESTRITE VISUAL
TESTRITE HOLDINGS LLC
216 S. NEWMAN STREET
HACKENSACK, NJ 07601

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 2,268.91

---

| Debtor | Claire's Boutiques, Inc. | Case number (if known) | 25-11458 |
|---|---|---|---|
| | Name | | |

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.262** **Nonpriority creditor's name and mailing address**

TEXAS DEPT. OF STATE
HEALTH SERVICES
P.O. BOX 12008
AUSTIN, TX 78711-2008

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 2,000.00

---

**3.263** **Nonpriority creditor's name and mailing address**

THE BENMOORE CONST. GROUP
87 OLD RIVER STREET
HACKENSACK, NJ 07601

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 554,408.20

---

**3.264** **Nonpriority creditor's name and mailing address**

THE MATWORKS LLC
MOUNTVILLE MILLS -
THE MATWORKS LLC
1729 SOUTH DAVIS ROAD
LAGRANGE, GA 30241

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 513.76

---

**3.265** **Nonpriority creditor's name and mailing address**

THE O'KEEFE GROUP INC.
TOG
P.O. BOX 1240
ATTLEBORO, MA 02723

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 245.96

---

**3.266** **Nonpriority creditor's name and mailing address**

THE O'KEEFE GROUP LLC
TOG WEST
P.O. BOX 1240
ATTLEBORO, MA 02723

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 82.52

---

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known)    25-11458
          Name

| Part 2: | Additional Page |
|---------|-----------------|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.267** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 2,419.80

THOMPSON SAFETY, LLC
415 LOCKHAVEN DR.
HOUSTON, TX 77073

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.268** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined

TOPETE, KARINA C/O CAPSTONE LAW APC
ATTN: BEVIN ALLEN PIKE
1875 CENTURY PARK EAST
SUITE 1000
LOS ANGELES, CA 90067

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** EMPLOYMENT CLASS ACTION CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.269** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 71,240.56

TOTAL BUILDING SERVICE, INC.
340 BENNETT ROAD
ELK GROVE VILLAGE, IL 60007

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.270** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 11,691.61

TRACE INC
DBA ETHIXBASE360
151 WEST STREET
SUITE 300
ANNAPOLIS, MD 21401

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.271** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 940.00

TRANSUNION RISK AND
ALTERNATIVE DATA SOLUTIONS,INC
P.O. BOX 209047
DALLAS, TX 75320

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Claire's Boutiques, Inc. | Case number (If known) | 25-11458 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.272** **Nonpriority creditor's name and mailing address**

TRANZACT TECHNOLOGIES, INC
360 W. BUTTERFIELD ROAD
SUITE #400
ELMHURST, IL 60126

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 356,143.13

---

**3.273** **Nonpriority creditor's name and mailing address**

TRIANGLE SIGN AND SERVICE
11 AZAR COURT
BALTMORE, MD 21227

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 149,686.27

---

**3.274** **Nonpriority creditor's name and mailing address**

TRIVENTURE GROUP LLC C/O BFKN LLP
ATTN: MICHAEL D. EDUCATE
200 W. MADISON STREET
SUITE 3900
CHICAGO, IL 60606

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

**Date or dates debt was incurred** UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.275** **Nonpriority creditor's name and mailing address**

TRUECOMMERCE (COVENTRY)LIMITED
TRUE COMMERCE(COVENTRY)LIMITED
2 NEW BAILEY, 6 STANLEY STREET
SALFORD, M3 5GS
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 10,466.09

---

**3.276** **Nonpriority creditor's name and mailing address**

TRUESOURCE, LLC.
2929 EXPRESSWAY DRIVE NORTH
SUITE 300B
ISLANDIA, NY 11749

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 188,115.69

---

Debtor    Claire's Boutiques, Inc.                                          Case number (If known)    25-11458
         Name

## Part 2:    Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

| 3.277 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $    Undetermined |
|---|---|---|---|
| | TYSON CENTER HOLDINGS LLC C/O MILES & STOCKBRIDGE P.C. ATTN: CHRISTOPHER B. BOWMAN 1751 PINNACLE DRIVE SUITE 1500 TYSONS CORNER, VA 22102 | ☑ Contingent ☑ Unliquidated ☑ Disputed **Basis for the claim:** CONTRACT CLAIM | |
| | **Date or dates debt was incurred**    UNDETERMINED **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.278 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $    Undetermined |
|---|---|---|---|
| | TYSON CORNER HOLDINGS LLC MILES & STOCKBRIDGE P.C. ATTN: CHRISTOPHER B. BOWMAN C/O TYSON CORNER HOLDINGS LLC 1850 M ST NW. #400 WASHINGTON DC, DC 20036 | ☑ Contingent ☑ Unliquidated ☑ Disputed **Basis for the claim:** CONTRACT CLAIM | |
| | **Date or dates debt was incurred**    UNDETERMINED **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.279 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $    1,882.61 |
|---|---|---|---|
| | U-HAUL P.O.BOX 52128 PHOENIX, AZ 85072-2128 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.280 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $    102,625.37 |
|---|---|---|---|
| | UHC CONSTRUCTION SERVICES UHC UNITED HEATING & COOLING LLC 154 E. AURORA RD. 155 NORTHFIELD, OH 44067 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

| 3.281 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $    21,673.79 |
|---|---|---|---|
| | UL VERIFICATION SERVICES INC. 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 | ☐ Contingent ☐ Unliquidated ☐ Disputed **Basis for the claim:** TRADE PAYABLE | |
| | **Date or dates debt was incurred** **Last 4 digits of account number** | **Is the claim subject to offset?** ☑ No ☐ Yes | |

Debtor   Claire's Boutiques, Inc.
          Name
                                                          Case number (If known)   25-11458

## Part 2:   Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.282** | **Nonpriority creditor's name and mailing address**

ULINE, INC.
ATTN: ACCOUNTS RECEIVABLE
12575 ULINE DRIVE
PLEASANT PRAIRIE, WI 53158

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 3,245.44

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.283** | **Nonpriority creditor's name and mailing address**

UNIVERSAL ENVIRONMENTAL
CONSULTING,INC.
P.O.BOX 346
CARLE PLACE, NY 11514

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 197.93

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.284** | **Nonpriority creditor's name and mailing address**

UNIVERSAL WASTE
UEC OF FLORIDA LLC
275 COMMERCIAL BLVD SUITE 303
LAUDERDALE BY THE SEA, FL 33308

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 49.35

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.285** | **Nonpriority creditor's name and mailing address**

VALLEY PLASTIC COMPANY INC.
399 PHILLIPS AVE.
TOLEDO, OH 43612

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 10,995.94

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.286** | **Nonpriority creditor's name and mailing address**

VATIC OUTSOURCING, LLC
PRESCIENT OUTSOURCING LLC
1827 POWERS FERRY ROAD
SE BUILDING 3
ATLANTA, GA 30339

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 47,906.33

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                             Case number (If known)    25-11458
          Name

## Part 2:    Additional Page

| | Amount of claim |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

**3.287** **Nonpriority creditor's name and mailing address**

VISUAL CREATIONS ROSE DISPLAYS
500 NARRAGANSETT PARK DRIVE
PAWTUCKET, RI 02861

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 661.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.288** **Nonpriority creditor's name and mailing address**

VOIVOD, MICHAEL  C/O EMERY REDDY, PLLC
ATTN: TIMOTHY EMERY
600 STEWART STREET
SUITE 1100
SEATTLE, WA 98101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** EMPLOYMENT CLASS ACTION CLAIM

$ Undetermined

**Date or dates debt was incurred**     UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.289** **Nonpriority creditor's name and mailing address**

WAGLER & ASSOCIATES, INC.
1211 WOHLERT STREET
ANGOLA, IN 46703

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 3,992.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.290** **Nonpriority creditor's name and mailing address**

WALTON SIGNAGE LTD
WALTON ENTERPRISES, LTD
10101 REUNION PLACE SUITE #200
SAN ANTONIO, TX 78216

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 1,851.08

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.291** **Nonpriority creditor's name and mailing address**

WAREHOUSE DIRECT, INC.
2001 SOUTH MOUNT PROSPECT ROAD
DES PLAINES, IL 60018

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

$ 30,212.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor   Claire's Boutiques, Inc.                                    Case number (If known)   25-11458
Name

| Part 2: | Additional Page |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

---

3.292 **Nonpriority creditor's name and mailing address**

WARREN JOHNSON ARCHITECTS, INC
19 N. GREELEY ST.
PALATINE, IL 60067

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 1,260.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

3.293 **Nonpriority creditor's name and mailing address**

WASTE CONNECTIONS OF TN, INC.
KNOXVILLE DISTRICT
P.O. BOX 535233
PITTSBURGH, PA 15253-5233

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 151.17

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

3.294 **Nonpriority creditor's name and mailing address**

WASTE CONNECTIONS US INC.
GROOT RECYCLING & WASTE
SERVICES, INC.
3 WATERWAY SQUARE PLACE STE110
THE WOODLANDS, TX 77380

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 996.71

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

3.295 **Nonpriority creditor's name and mailing address**

WASTE MANAGEMENT INC.
P.O. BOX. 13648
PHILADELPHIA, PA 19101-3648

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 1,042.26

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

3.296 **Nonpriority creditor's name and mailing address**

WASTE MANAGEMENT INC.
P.O. BOX 7400
PASADENA, CA 91109-7400

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$ 13.48

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known)    25-11458
         Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |

**3.297** | **Nonpriority creditor's name and mailing address**

WASTE MANAGEMENT INC.
P.O. BOX. 4648
CAROL STREAM, IL 60197-4648

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                    2,974.31

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.298** | **Nonpriority creditor's name and mailing address**

WASTE MANAGEMENT INC.
P.O. BOX 660345
DALLAS, IL 75266-0345

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                    1,470.05

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.299** | **Nonpriority creditor's name and mailing address**

WASTE MANAGEMENT INC.
SERVICES, INC.
WASTE AWAY GROUP INC.
800 CAPITOL STREET SUITE 3000
HOUSTON, TX 77002

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                    168.78

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.300** | **Nonpriority creditor's name and mailing address**

WASTELESS SOLUTIONS LLC
54 GARDNER ROAD
GRADY, AL 36036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                    729.80

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.301** | **Nonpriority creditor's name and mailing address**

WEBFAB LLC
WEBFAB LLC
1713 MANATEE AVE. W.
BRADENTON, FL 34205

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$                    157,803.11

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor   Claire's Boutiques, Inc.                                             Case number (If known)        25-11458
_____
         Name

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.302 Nonpriority creditor's name and mailing address**

WEST CENTRAL SANITATION
P.O. BOX 796
WILLMAR, MN 56201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 52.86

**3.303 Nonpriority creditor's name and mailing address**

WEST ROOTS LLC
MAPTIVE
548 MARKET ST.
SUITE 46873
SAN FRANCISCO, CA 94104

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,250.00

**3.304 Nonpriority creditor's name and mailing address**

WESTCOR SANTAN VILLAGE LLC C/O PARKER LAW TEAM
ATTN: KATHERINE CHENEY
PO BOX 72708
PHOENIX, AZ 85050

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

**3.305 Nonpriority creditor's name and mailing address**

WHITEHALL TOWNSHIP
3219 MACARTHUR ROAD
WHITEHALL, PA 18052

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** TRADE PAYABLE

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 280.00

**3.306 Nonpriority creditor's name and mailing address**

WILA HOLDINGS, LLC
180 IVORY MOON PLACE
SPRING, TX 77381

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** CONTRACT CLAIM

**Date or dates debt was incurred**   UNDETERMINED

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known)    25-11458
            Name

## Part 2:    Additional Page

| | Amount of claim |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | |

**3.307** **Nonpriority creditor's name and mailing address**

WIS INTERNATIONAL
WIS IVS LLC
FKA RGIS LLC
2000 TAYLOR ROAD SUITE 200
AUBURN HILLS, MI 48326

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    17,760.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.308** **Nonpriority creditor's name and mailing address**

WORK N LEISURE PRODUCTS
275 HOPPING BROOK ROAD
HOLLISTON, MA 01746

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    88.44

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.309** **Nonpriority creditor's name and mailing address**

WORKDAY, INC.
6110 STONERIDGE MALL ROAD
PLEASANTON, CA 94588

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    205,697.92

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.310** **Nonpriority creditor's name and mailing address**

YOTTAA, INC.
100 FIFTH AVENUE
4TH FLOOR
WALTHAM, MA 02451

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    21,639.81

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

**3.311** **Nonpriority creditor's name and mailing address**

ZIPRECRUITER, INC.
604 ARIZONA AVENUE
SANTA MONICA, CA 90401

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  TRADE PAYABLE

$    30,588.91

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

Debtor    Claire's Boutiques, Inc.                                          Case number (if known):    25-11458
          Name

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | | Line<br>☐ Not listed.  Explain | |
| 4.2 | | Line<br>☐ Not listed.  Explain | |
| 4.3 | | Line<br>☐ Not listed.  Explain | |
| 4.4 | | Line<br>☐ Not listed.  Explain | |
| 4.5 | | Line<br>☐ Not listed.  Explain | |
| 4.6 | | Line<br>☐ Not listed.  Explain | |
| 4.7 | | Line<br>☐ Not listed.  Explain | |
| 4.8 | | Line<br>☐ Not listed.  Explain | |
| 4.9 | | Line<br>☐ Not listed.  Explain | |

---

Debtor     Claire's Boutiques, Inc.                                                                    Case number (If known)      25-11458
                Name

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.**     **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $      0.00 |
|  |  |  | + Undetermined Amounts |
| 5b. | **Total claims from Part 2** | 5b.  **+** | $      2,177,578,947.54 |
|  |  |  | + Undetermined Amounts |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $      2,177,578,947.54 |
|  |  |  | + Undetermined Amounts |

**Fill in this information to identify the case:**

Debtor name      Claire's Boutiques, Inc.

United States Bankruptcy Court for the:      District of Delaware

Case number (If known):      25-11458

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | | |
|---|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6664 LOCATED AT JACKSON CROSSING JACKSON, MI | JACKSON CROSSING REALTY LLC, JACKSON CROSSING CH LLC, JACKSON CROSSING NASSIM LLC 27600 NORTHWESTERN HIGHWAY SUITE 200 SOUTHFIELD, MI |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6010 LOCATED AT CLAIRE'S WALMART RICHMOND RICHMOND, KY | 79423 WALMART 702 SW 8TH STREET BENTONVILLE, AR |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6667 LOCATED AT PAUL BUNYAN MALL BEMIDJI, MN | BEMIDJI HOLDINGS LLC C/O LEXINGTON REALTY INTERNATIONAL 911 EAST COUNTY LINE ROAD SUITE 203 LAKEWOOD, NJ |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3375 LOCATED AT CAMBRIDGESIDE GALLERIA CAMBRIDGE, MA | 100 CAMBRIDGESIDE OWNER LLC UBS REALTY INVESTORS LLC 10 STATE HOUSE SQUARE, 15TH FLOOR HARTFORD, CT |
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5940 LOCATED AT KITSAP MALL SILVERDALE, WA | 10315 SILVERDALE WAY HOLDINGS, LLC C/O JONES LANG LASALLE AMERICAS INC 6365 HALCYON WAY, STE 970 ALPHARETTA, GA 30005 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3505 LOCATED AT GREENBRIER MALL CHESAPEAKE, VA | 1401 GREENBRIER PARKWAY LLC PO BOX 7388 RICHMOND, VA |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5560 LOCATED AT GREENBRIER MALL CHESAPEAKE, VA | 1401 GREENBRIER PARKWAY LLC PO BOX 7388 RICHMOND, VA |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5749 LOCATED AT VILLAGE POINTE OMAHA, NE | 168TH AND DODGE; L.P. C/O RED DEVELOPMENT LLC 2502 E CAMELBACK RD, STE 200 PHOENIX, AZ 85016 |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3297 LOCATED AT THE BAY TERRACE BAYSIDE, NY | 21245 26 AVE LLC C/O CORD MEYER DEVELOPMENT LLC 108-18 QUEENS BLVD, 9TH FLOOR FOREST HILLS, NY |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | 2428392, INC. DBA FYE 38 CORPORATE CIRCLE ALBANY, NY 12203 |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6530 LOCATED AT WOODBRIDGE CENTER WOODBRIDGE, NJ | 250 WOODBRIDGE CENTER DRIVE LLC C/O SPINOSO REAL ESTATE GROUP DLS, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5754 LOCATED AT ALBANY MALL ALBANY, GA | 2601 DAWSON ROAD - 10072905 LLC 2601 DAWSON RD C10 ALBANY, GA |

Debtor    Claire's Boutiques, Inc.                                   Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 740<br>LOCATED AT GATES OF PROSPER<br>PROSPER, TX | 380 & 289, LP<br>8000 WARREN PKWY, BLDG I, STE 100<br>FRISCO, TX |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6073<br>LOCATED AT HANFORD MALL<br>HANFORD, CA | 3902 ANNADALE LANE LP<br>C/O HANFORD MALL<br>1675 WEST LACEY BLVD<br>HANFORD, CA |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5272<br>LOCATED AT 658 W. 181ST STREET<br>BUSINESS DISTRICT<br>NEW YORK, NY | 4250 BROADWAY RETAIL OWNERS, LLC<br>C/O ASHKENAZY ACQUISITION CORP<br>600 MADISON AVE, 15TH FLOOR<br>NEW YORK, NY |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6802<br>LOCATED AT 489 FULTON STREET<br>BUSINESS DISTRICT<br>BROOKLYN, NY | 489 FULTON STREET LLC<br>C/O PLAZA CIRCLE ENTERPRISES LLC<br>1185 SIXTH AVE, 10TH FLOOR<br>NEW YORK, NY 10036 |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 735<br>LOCATED AT OUTLETS OF LITTLE ROCK<br>LITTLE ROCK, AR | LITTLE ROCK OUTLETS REALTY HOLDING LLC.<br>1010 NORTHERN BOULEVARD, SUITE 212<br>GREAT NECK, NY 11021 |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6117<br>LOCATED AT MONTCLAIR PLACE<br>MONTCLAIR, CA | 5060 MONTCLAIR PLAZA LANE OWNER, LLC<br>4700 WILSHIRE BOULEVARD<br>LOS ANGELES, CA |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5935<br>LOCATED AT MIDLAND MALL<br>MIDLAND, MI | 6800 EASTMAN AVENUE, LLC<br>6800 EASTMAN AVE, STE 6800<br>MIDLAND, MI |

Debtor    Claire's Boutiques, Inc.
          Name

Case number (If known):   25-11458

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6765 LOCATED AT 863 BROADWAY BUSINESS DISTRICT NEW YORK, NY | 863 BROADWAY LLC 441 LEXINGTON AVE, 10TH FLOOR NEW YORK, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6285 LOCATED AT QUEENS MARKETPLACE WAIKOLOA, HI | A & B PROPERTIES HAWAII LLC 69-201 WAIKOLOA BEACH DRIVE SUITE 2601 WAIKOLOA, HI |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | REAL ESTATE SERVICES AGREEMENT | A&G REALTY PARTNERS, LLC 875 N MICHIGAN AVENUE SUITE 3900 EMAIL: JIM@AGREP.COM TEL: (815) 527-5188 CHICAGO, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | REAL ESTATE SERVICES AGREEMENT | A&G REALTY PARTNERS, LLC 875 N MICHIGAN AVENUE SUITE 3900 EMAIL: JIM@AGREP.COM TEL: (815) 527-5188 CHICAGO, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | MARKETING AGREEMENT | A. SMITH MARKETING LLC 9630 EAGLE RIDGE DR. BETHESDA, MD 20817 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5623 LOCATED AT DEL MONTE CENTER MONTEREY, CA | AAT DEL MONTE, LLC C/O AMERICAN ASSETS TRUST MANAGEMENT, LLC 3420 CARMEL MOUNTAIN ROAD, SUITE 100 SAN DIEGO, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5857 LOCATED AT UPTOWN ABERDEEN ABERDEEN, SD | ROCKSTEP ABERDEEN, LLC 1445 NORTH LOOP WEST, SUITE 625 HOUSTON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.                                        Case number (If known):   25-11458
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.27** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5701 LOCATED AT BRAZOS MALL LAKE JACKSON, TX | AC BRAZOS MALL PARTNERS LLC 100 HIGHWAY 332 WEST SUITE 1022 LAKE JACKSON, TX 77566 |
| **2.28** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3398 LOCATED AT MALL OF ACADIANA LAFAYETTE, LA | ACADANIA MALL LLC, ACADIANA CH LLC, AND ACADIANA NASSIM LLC 150 GREAT NECK ROAD, SUITE. 304 C/O NAMCO REALTY LLC GREAT NECK, NY 11021 |
| **2.29** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8299 LOCATED AT MALL OF ACADIANA LAFAYETTE, LA | ACADIANA MALL LLC, ACADIANA CH LLC, AND ACADIANA NASSIM LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY 13212 |
| **2.30** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK | ACCELLOR INC. 4280 CHRISTY STREET, #206 FREMONT, CA 94538 |
| **2.31** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK | ACCELLOR INC. 4280 CHRISTY STREET, #206 FREMONT, CA 94538 |
| **2.32** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLAIRE'S RESEARCH SOW | ACCENTURE 888 BOYLSTON STREET 13TH FLOOR BOSTON, MA 02199 |
| **2.33** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WRITTEN CONSENT OF THE SECURITY HOLDERS | ACCESSORY HOLDINGS L.P. 2400 W CENTRAL RD HOFFMAN ESTATES, IL 60192 |

Debtor    Claire's Boutiques, Inc.                                        Case number (If known):    25-11458
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.34** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER AGREEMENT | ACCRUENT, LLC<br>10801-2 N. MOPAC EXPRESSWAY<br>SUITE 400<br>AUSTIN, TX 78759 |
| **2.35** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER DOCUMENT | ACCRUENT, LLC<br>10801-2 N. MOPAC EXPRESSWAY<br>SUITE 400<br>AUSTIN, TX 78759 |
| **2.36** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER DOCUMENT | ACCRUENT, LLC<br>10801-2 N. MOPAC EXPRESSWAY<br>SUITE 400<br>AUSTIN, TX 78759 |
| **2.37** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER DOCUMENT | ACCRUENT, LLC<br>10801-2 N. MOPAC EXPRESSWAY<br>SUITE 400<br>AUSTIN, TX 78759 |
| **2.38** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PERPETUAL LICENSE, MAINTENANCE AND PROFESSIONAL SERVICES | ACCRUENT, LLC<br>10801-2 N. MOPAC EXPRESSWAY<br>SUITE 400<br>AUSTIN, TX 78759 |
| **2.39** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FEE & TERMS AGREEMENT | ACCURATE PERSONNEL LLC<br>2400 WEST CENTRAL ROAD<br>HOFFMAN ESTATES, IL 60192 |
| **2.40** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | APPENDIX H DATA MANAGEMENT & SELF-SERVICE FEATURES ADDENDUM | ADP<br>10407 CENTURION PARKWAY NORTH<br>JACKSONVILLE, FL 32256 |

Debtor    Claire's Boutiques, Inc.

Name

Case number (If known):    25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | |
|---|---|---|
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STAFFING AGREEMENT<br><br>ADVANCE PROCESSING SYSTEMS, INC. D/B/A SNELLING PERSONNEL SERVICES<br>12801 NORTH CENTRAL EXPRESSWAY<br>SUITE 700<br>DALLAS, TX 75243 |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STAFFING AGREEMENT<br><br>ADVANCE PROCESSING SYSTEMS, L.L.C. D/B/A SNELLING PERSONNEL SERVICES<br>12801 NORTH CENTRAL EXPRESSWAY<br>SUITE 700<br>DALLAS, TX 75243 |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT<br><br>AG NET LEASE ACQUISITION CORP.<br>245 PARK AVENUE<br>26TH FLOOR<br>PHONE NO.: (212) 692-2296<br>FAX NO.: (212) 867-6448<br>NEW YORK, NY 10167-0094 |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | GUARANTY AGREEMENT<br><br>AGNL BLING, L.L.C.<br>245 PARK AVENUE<br>26TH FLOOR<br>PHONE NO.: (212) 692-2296<br>FAX NO.: (212) 867-6448<br>NEW YORK, NY 10167-0094 |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT<br><br>AGNL BLING, L.L.C.<br>245 PARK AVENUE<br>26TH FLOOR<br>PHONE NO.: (212) 692-2296<br>FAX NO.: (212) 867-6448<br>NEW YORK, NY 10167-0094 |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT<br><br>AGNL BLING, L.L.C.<br>245 PARK AVENUE<br>26TH FLOOR<br>PHONE NO.: (212) 692-2296<br>FAX NO.: (212) 867-6448<br>NEW YORK, NY 10167-0094 |
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LEASE AGREEMENT<br><br>AGNL BLING, L.L.C.<br>245 PARK AVENUE<br>26TH FLOOR<br>PHONE NO.: (212) 692-2296<br>FAX NO.: (212) 867-6448<br>NEW YORK, NY 10167-0094 |

Debtor    Claire's Boutiques, Inc.    Case number (If known):    25-11458
    Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONTRAT DE CONCESSION | ALAA<br>21 BOULEVARD HAUSMANN<br>PARIS, 75009<br>FRANCE |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3786 LOCATED AT ALAMANCE CROSSING BURLINGTON, NC | ALAMANCE CROSSING CMBS LLC<br>1080 PIPER LANE<br>BURLINGTON, NC 27215 |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCAN BASED TRADING AGREEMENT | ALBERTSONS COMPANIES, INC.<br>250 E. PARKCENTER BOULEVARD<br>ATTN: V.P. GENERAL MERCHANDISE --- 250 E PARKCENTER BOULEVARD<br>ATTN: LEGAL DEPARTMENT<br>BOISE, ID 83706 |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCAN BASED TRADING AGREEMENT | ALBERTSONS COMPANIES, INC.<br>250 E. PARKCENTER BOULEVARD<br>ATTN: V.P. GENERAL MERCHANDISE --- 250 E PARKCENTER BOULEVARD<br>ATTN: LEGAL DEPARTMENT<br>BOISE, ID 83706 |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCAN BASED TRADING AGREEMENT | ALBERTSONS COMPANIES, INC.<br>250 E. PARKCENTER BOULEVARD<br>ATTN: V.P. GENERAL MERCHANDISE --- 250 E PARKCENTER BOULEVARD<br>ATTN: LEGAL DEPARTMENT<br>BOISE, ID 83706 |
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCAN BASED TRADING AGREEMENT | ALBERTSONS COMPANIES, INC.<br>250 E. PARKCENTER BOULEVARD<br>ATTN: V.P. GENERAL MERCHANDISE --- 250 E PARKCENTER BOULEVARD<br>ATTN: LEGAL DEPARTMENT<br>BOISE, ID 83706 |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6148 LOCATED AT ALDERWOOD MALL LYNNWOOD, WA | ALDERWOOD MALL L.L.C.<br>ALDERWOOD MALL<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458

     Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5546 LOCATED AT ALEXANDRIA MALL ALEXANDRIA, LA | ALEXANDRIA MAIN MALL LLC<br>3344 PEACHTREE ROAD NE, SUITE 1200<br>C/O JONES LANG LASALLE MANAGEMENT SERVICES INC<br>ATLANTA, GA |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6064 LOCATED AT ALGONQUIN COMMONS ALGONQUIN, IL | ALGONQUIN I, LLC<br>C/O MID-AMERICA ASSET MANAGEMENT, INC.<br>ONE PARKVIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE, IL |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6805 LOCATED AT ALLEN PREMIUM OUTLETS ALLEN, TX | ALLEN PREMIUM OUTLETS, L.P.<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS, IN |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT | ALPHA CHI OMEGA FRATERNITY, INC.<br>5939 CASTLE CREEK PARKWAY NORTH DRIVE<br>INDIANAPOLIS, IN 46250 |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6096 LOCATED AT RIVER HILL MALL KERRVILLE, TX | ALPHA LAKE LTD.<br>1700 GEORGE BUSH DRIVE, EAST<br>SUITE 240<br>COLLEGE STATION, TX 77840 |
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6965 LOCATED AT PARIS TOWN CENTER PARIS, TX | ALPHA LAKE LTD.<br>1700 GEORGE BUSH DRIVE, EAST<br>SUITE 240<br>COLLEGE STATION, TX 77840 |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT | ALSHAYA TRADING CO. W.L.L.<br>P.O. BOX 26910<br>ADLIYA,<br>BAHRAIN |

Debtor    Claire's Boutiques, Inc.    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT | ALSHAYA TRADING CO. W.L.L., A BAHRAINI CORPORATION<br>P.O. BOX 26910<br>ADLIYA,<br>BAHRAIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3300 LOCATED AT ALTAMONTE MALL ALTAMONTE SPRINGS, FL | ALTAMONTE MALL, LLC<br>ALTAMONTE MALL<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6801 LOCATED AT AMERICAN DREAM EAST RUTHERFORD, NJ | AMEREAM LLC<br>C/O T5 AD MANAGEMENT LLC<br>ONE MEADOWLANDS PLAZA, 14TH FLOOR<br>EAST RUTHERFORD, NJ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | CONSENT JUDGMENT | AMERICAN EAGLE OUTFITTERS, INC.<br>150 THORN HILL DRIVE<br>GENERAL COUNSEL<br>AMERICAN EAGLE OUTFITTERS, INC.<br>WARRENDALE, PA 15086-7528 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | 2017 ST. JUDE THANKS AND GIVING® CAMPAIGN | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC.<br>501 ST. JUDE PLACE<br>MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | 2018 ST. JUDE THANKS AND GIVING® CAMPAIGN | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC.<br>501 ST. JUDE PLACE<br>MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM FOUR | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC.<br>501 ST. JUDE PLACE<br>MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AGREEMENT | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. 501 ST. JUDE PLACE MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AGREEMENT | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. 501 ST. JUDE PLACE MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AGREEMENT | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. 501 ST. JUDE PLACE MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AGREEMENT | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. 501 ST. JUDE PLACE MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AGREEMENT | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. 501 ST. JUDE PLACE MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AGREEMENT | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. 501 ST. JUDE PLACE MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | LETTER OF AGREEMENT | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. 501 ST. JUDE PLACE MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Claire's Boutiques, Inc.                                    Case number (If known):  25-11458
       Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM | AMERICAN LEBANESE SYRIAN ASSOCIATED CHARITIES, INC. (ALSAC) 501 ST. JUDE PLACE MEMPHIS, TN 38105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5255 LOCATED AT EDGEWATER MALL BILOXI, MS | AMERICAN NATIONAL INSURANCE COMPANY ONE MOODY PLAZA GALVESTON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | MASTERCARD CORPORATE CARD AGREEMENT | AMSOUTH BANK 1900 5TH AVE N BIRMINGHAM, AL 35203 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | THE GIFT VOUCHER SHOP RETAILER AGREEMENT | AN POST GENERAL POST OFFICE, DUBLIN O'CONNEL ST IRELAND DUBLIN, 1 D01 F5P2 IRELAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 726 LOCATED AT RIVER OAKS PLAZA HOUSTON, TX | ANBIL II-RO LP 170 HAMILTON AVE STE 211 WHITE PLAINS, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6602 LOCATED AT CORAL RIDGE MALL FT LAUDERDALE, FL | ANDREW D. GUMBERG ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5358 LOCATED AT ANIMAS VALLEY MALL FARMINGTON, NM | ANIMAS VALLEY MALL REALTY HOLDING LLC C/O ANIMAS VALLEY MALL REALTY HOLDING LLC 1350 AVE OF THE AMERICAS 19TH FLOOR, STE 1925 NEW YORK, NY 10019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.

Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ABL INTERCREDITOR OFFICER'S CERTIFICATE | ANKURA TRUST COMPANY, LLC<br>ATTN: RYAN M ROY & BETH MICENA<br>140 SHERMAN ST<br>4TH FL<br>FAIRFIELD, CT 6824 |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADMINISTRATIVE AGENT AND COLLATERAL AGENT FEE LETTER | ANKURA TRUST COMPANY, LLC<br>ATTN: RYAN M ROY & BETH MICENA<br>140 SHERMAN ST<br>4TH FL<br>FAIRFIELD, CT 6824 |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDED AND RESTATED PROMISSORY NOTE | ANKURA TRUST COMPANY, LLC<br>ATTN: RYAN M ROY & BETH MICENA<br>140 SHERMAN ST<br>4TH FL<br>FAIRFIELD, CT 6824 |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GUARANTEE AND COLLATERAL AGREEMENT | ANKURA TRUST COMPANY, LLC<br>ATTN: RYAN M ROY & BETH MICENA<br>140 SHERMAN ST<br>4TH FL<br>FAIRFIELD, CT 6824 |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INTERCOMPANY NOTE | ANKURA TRUST COMPANY, LLC<br>ATTN: RYAN M ROY & BETH MICENA<br>140 SHERMAN ST<br>4TH FL<br>FAIRFIELD, CT 6824 |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LIEN SHARING AND PRIORITY CONFIRMATION JOINDER | ANKURA TRUST COMPANY, LLC<br>ATTN: RYAN M ROY & BETH MICENA<br>140 SHERMAN ST<br>4TH FL<br>FAIRFIELD, CT 6824 |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRIORITY TERM LOAN CREDIT AGREEMENT | ANKURA TRUST COMPANY, LLC<br>ATTN: RYAN M ROY & BETH MICENA<br>140 SHERMAN ST<br>4TH FL<br>FAIRFIELD, CT 6824 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WRITTEN CONSENT OF THE SECURITY HOLDERS | ANKURA TRUST COMPANY, LLC<br>ATTN: RYAN M ROY & BETH MICENA<br>140 SHERMAN ST<br>4TH FL<br>FAIRFIELD, CT 6824 |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3673 LOCATED AT ANTELOPE VALLEY MALL PALMDALE, CA | ANTELOPE VALLEY SHOP, LLC<br>C/O SPINOSO REAL ESTATE GROUP DLS, LLC<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE, NY |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 1943 LOCATED AT ANTELOPE VALLEY MALL PALMDALE, CA | ANTELOPE VALLEY SHOP, LLC<br>C/O SPINOSO REAL ESTATE GROUP DLS, LLC<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE, NY |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6016 LOCATED AT APACHE MALL ROCHESTER, MN | APACHE MALL, LLC<br>333 APACHE MALL<br>ROCHESTER, MN 55902 |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOOD SERVICES MANAGEMENT AGREEMENT | ARAMARK CORPORATION<br>2300 WARRENVILLE ROAD<br>ARAMARK CORPORATION<br>DOWNERS GROVE, IL 60515 |
| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FOOD SERVICES MANAGEMENT AGREEMENT | ARAMARK SERVICES, INC.ARAMARK SERVICES, INC. (BUSINESS SERVICES DIVISION)<br>2000 SPRING ROAD<br>SUITE 300<br>OAK BROOK, IL 60521 |
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 8110 LOCATED AT ARDEN FAIR SACRAMENTO, CA | ARDEN FAIR ASSOCIATES; L.P.<br>1689 ARDEN WAY, STE 1167<br>SACRAMENTO, CA |

Debtor   Claire's Boutiques, Inc.

Name

Case number (If known):   25-11458

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|
| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** STORE LEASE NUMBER 6294 LOCATED AT ARDEN FAIR SACRAMENTO, CA  **State the term remaining**  **List the contract number of any government contract** | ARDEN FAIR ASSOCIATES; L.P. 1689 ARDEN WAY, STE 1167 SACRAMENTO, CA |
| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** STORE LEASE NUMBER 3338 LOCATED AT ARIZONA MILLS TEMPE, AZ  **State the term remaining**  **List the contract number of any government contract** | ARIZONA MILLS MALL, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** MASTER AGREEMENT  **State the term remaining**  **List the contract number of any government contract** | ARKADIN USA INC 1 PENN PLAZA SUITE 2200 NEW YORK, NY 10119 |
| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** STORE LEASE NUMBER 5300 LOCATED AT ARNOT MALL HORSEHEADS, NY  **State the term remaining**  **List the contract number of any government contract** | ARNOT REALTY CORP. 3300 CHAMBERS ROAD SOUTH SUITE 5127 HORSEHEADS, NY 14845 |
| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** STORE LEASE NUMBER 6113 DATED 05/15/25 LOCATED AT ARROWHEAD TOWNE CENTER GLENDALE, AZ  **State the term remaining**  **List the contract number of any government contract** | ARROWHEAD TOWNE CENTER LLC ATTN SALES ASSOCIATE 11411 N. TATUM BLVD. PHOENIX, AZ 85028 |
| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** STORE LEASE NUMBER 6113 LOCATED AT ARROWHEAD TOWNE CENTER GLENDALE, AZ  **State the term remaining**  **List the contract number of any government contract** | ARROWHEAD TOWNE CENTER LLC 7700 W. ARROWHEAD TOWNE CENTER GLENDALE, AZ |
| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** STORE LEASE NUMBER 6847 LOCATED AT ARUNDEL MILLS HANOVER, MD  **State the term remaining**  **List the contract number of any government contract** | ARUNDEL MILLS LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5502 LOCATED AT RANDOLPH MALL ASHEBORO, NC | ASHEBORO MALL, LLC<br>C/O HULL PROPERTY GROUP LLC<br>1190 INTERSTATE PARKWAY<br>AUGUSTA, GA |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3699 LOCATED AT ASHEVILLE MALL ASHEVILLE, NC | ASHEVILLE MALL CAPITAL HOLDING LLC<br>C/O ASHEVILLE MALL CAPITAL HOLDING LLC<br>1350 AVENUE OF THE AMERICAS 19TH FLR, STE 1925<br>NEW YORK, NY 10019 |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5762 LOCATED AT ASHEVILLE MALL ASHEVILLE, NC | ASHEVILLE MALL REALTY HOLDING LLC<br>C/O ASHEVILLE MALL CAPITAL HOLDING LLC<br>1350 AVENUE OF THE AMERICAS 19TH FLR, STE 1925<br>NEW YORK, NY 10019 |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5584 LOCATED AT ROSWELL MALL ROSWELL, NM | ASHLEY/KARNS/BAKER PROPERTIES, LTD<br>2851 LAKEWOOD VILLAGE DRIVE<br>NORTH LITTLE ROCK, AR 72116 |
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AT&T BUSINESS LOCAL CALLING ILEC CONFIRMATION OF SERVICE ORDER | AT&T<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AT&T BUSINESS LOCAL CALLING ILEC CONFIRMATION OF SERVICE ORDER | AT&T ALABAMA<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AT&T BUSINESS LOCAL CALLING ILEC CONFIRMATION OF SERVICE ORDER | AT&T CALIFORNIA<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

| | | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AT&T MASTER AGREEMENT | AT&T CORP.<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3263 LOCATED AT ALLIANCE TOWN CENTER FORT WORTH, TX | ATC INVESTORS, LP<br>970 GARDEN PARK DRIVE<br>ALLEN, TX |
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5073 LOCATED AT THE OUTLET SHOPPES AT ATLANTA WOODSTOCK, GA | ATLANTA OUTLET CENTER CMBS LLC<br>131 W. SEAWAY DR, STE 220<br>MUSKEGON, MI 49444 |
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5203 LOCATED AT SOUTH BAY PAVILION CARSON, CA | ATLAS VI JCP CARSON LLC<br>C/O ATLAS CAPITAL GROUP, LLC<br>40 WEST 57TH STREET, 29TH FLOOR<br>NEW YORK, NY |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5425 LOCATED AT AUBURN MALL AUBURN, AL | AUBURN MALL; LLC<br>1190 INTERSTATE PARKWAY<br>ATTN: JAMES M. HULL<br>AUGUSTA, GA |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDED AND RESTATED STREAMLINE UTILITY INVOICE PAYMENT AND MANAGEMENT SERVICE AGREEMENT | AUDIT-TEL, INC.<br>7293 BEECHMONT AVE<br>CINCINNATI, OH 45230 |
| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6140 LOCATED AT AUGUSTA MALL AUGUSTA, GA | AUGUSTA MALL LLC<br>AUGUSTA MALL<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5950 LOCATED AT AVENTURA MALL N. MIAMI BEACH, FL | AVENTURA MALL VENTURE 19501 BISCAYNE BLVD SUITE 400 AVENTURA, FL |
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3596 LOCATED AT THE AVENUES JACKSONVILLE, FL | AVENUES MALL, LLC 191 NORTH WACKER DRIVE, SUITE 2500 CHICAGO, IL |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5813 LOCATED AT THE AVENUES JACKSONVILLE, FL | AVENUES MALL, LLC 191 NORTH WACKER DRIVE, SUITE 2500 CHICAGO, IL |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BUDGET PARTICIPATION AGREEMENT | AVIS BUDGET CAR RENTAL, LLC 6 SYLVAN WAY PARSIPPANY, NJ 07054 |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PARTICIPATION AGREEMENT | AVIS BUDGET CAR RENTAL, LLC 6 SYLVAN WAY PARSIPPANY, NJ 07054 |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6022 LOCATED AT 37-60 JUNCTION BLVD. BUSINESS DISTRICT QUEENS, NY | AXXES; LLC 60 HARROW LANE MANHASSET, NY |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6456 LOCATED AT AZALEA SQUARE SUMMERVILLE, SC | AZALEA SHOPPING CENTER LLC 1 TOWER LANE, SUITE 400 OAKBROOKK TERRACE, IL |

Debtor   Claire's Boutiques, Inc.                                        Case number (If known):   25-11458

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.125** **State what the contract or lease is for and the nature of the debtor's interest** FOURTH AMENDMENT TO MERCHANDISING AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | B & B COLLECTION SRL STR. TRAIAN 3 BL. E6 AP. 54 BUCHAREST, 030571 ROMANIA |
| **2.126** **State what the contract or lease is for and the nature of the debtor's interest** FOURTH AMENDMENT TO MERCHANDISING AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | B & B COLLECTION SRL STR. TRAIAN 3 BL. E6 AP. 54 BUCHAREST, 030571 ROMANIA |
| **2.127** **State what the contract or lease is for and the nature of the debtor's interest** SECOND AMENDMENT TO MERCHANDISING AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | B & B COLLECTION SRL STR. TRAIAN 3 BL. E6 AP. 54 BUCHAREST, 030571 ROMANIA |
| **2.128** **State what the contract or lease is for and the nature of the debtor's interest** SECOND AMENDMENT TO MERCHANDISING AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | B & B COLLECTION SRL STR. TRAIAN 3 BL. E6 AP. 54 BUCHAREST, 030571 ROMANIA |
| **2.129** **State what the contract or lease is for and the nature of the debtor's interest** STORE LEASE NUMBER 3292 LOCATED AT 1385 BROADWAY BUSINESS DISTRICT NEW YORK, NY<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | B. BROS. BROADWAY REALTY LLC 2201 EAST CAMELBACK STE. 350 PHOENIX, AZ 85016 |
| **2.130** **State what the contract or lease is for and the nature of the debtor's interest** STORE LEASE NUMBER 6644 LOCATED AT FIVE POINTS PLAZA HUNTINGTON BEACH, CA<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | B10 MOUNTAIN B OC LP C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC 1314 7TH ST, 5TH FLR SANTA MONICA, CA |
| **2.131** **State what the contract or lease is for and the nature of the debtor's interest** STORE LEASE NUMBER 6139 LOCATED AT BELMAR BUSINESS DISTRICT LAKEWOOD, CO<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | B33 BELMAR II LLC 601 UNION ST, STE 1115 SEATTLE, WA |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):   25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.132 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5611 LOCATED AT YUMA PALMS YUMA, AZ | B33 YUMA PALMS III LLC 601 UNION ST, STE 1115 SEATTLE, WA |
| 2.133 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5963 LOCATED AT BANGOR MALL BANGOR, ME | BANGOR MALL REALTY LLC, BANGOR CH LLC, AND BANGOR NASSIM LLC C/O NAMCO REALTY LLC 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY 11021 |
| 2.134 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | THE GIFT VOUCHER SHOP RETAILER AGREEMENT | BANK OF IRELAND BAGGOT PLAZA 27-33 UPPER BAGGOT ST DUBLIN, D04 VX58 IRELAND |
| 2.135 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5868 LOCATED AT BASSETT CENTER EL PASO, TX | BASSETT PLACE REAL ESTATE COMPANY; LLC 8343 DOUGLAS AVE.; SUITE 200 DALLAS, TX |
| 2.136 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3532 LOCATED AT BATTLEFIELD MALL SPRINGFIELD, MO | BATTLEFIELD MALL LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 8380 LOCATED AT BATTLEFIELD MALL SPRINGFIELD, MO | BATTLEFIELD MALL LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STANDARD FORM OF AGREEMENT BETWEEN OWNER AND ARCHITECT WITHOUT A PREDEFINED SCOPE OF ARCHITECT'S SERVICES | BAXTER HODELL DONNELLY PRESTON, INC. D.B.A. BHDP ARCHITECTURE 302 W. 3RD STREET SUITE 500 CINCINNATI, OH 45202 |



Debtor    Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5624 LOCATED AT BAYSHORE MALL EUREKA, CA | BAY SHORE MALL, LP 200 VESEY STREET 25TH FLOOR NEW YORK, NY |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 743 LOCATED AT BAY STREET EMERYVILLE, CA | BAY STREET CENTRALCAL, LLC 3200 PARK CENTER DR, STE 1250 COSTA MESA, CA 92626 |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6166 LOCATED AT BAYBROOK MALL FRIENDSWOOD, TX | BAYBROOK MALL, LLC BAYBROOK MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8002 LOCATED AT BAYBROOK MALL FRIENDSWOOD, TX | BAYBROOK MALL, LLC BAYBROOK MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6636 LOCATED AT BAYSHORE TOWN CENTER GLENDALE, WI | BAYSHORE SHOPPING CENTER PROPERTY OWNER LLC C/O CYPRESS EQUITIES MANAGES SERVICES, L.P. 8144 WALNUT HILL LANE, STE 1200 DALLAS, TX |
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5526 LOCATED AT BAYSIDE MARKETPLACE MIAMI, FL | BAYSIDE MARKETPLACE, LLC 600 MADISON AVE, 15TH FLOOR NEW YORK, NY 10022 |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6205 LOCATED AT BEACHWOOD PLACE BEACHWOOD, OH | BEACHWOOD PLACE MALL LLC 26300 CEDAR ROAD BEACHWOOD, OH 44122 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND GENERAL RELEASE | BECKI GOMEZ<br>KARPF, KARPF, & CERUTTI, P.C.<br>C/O BECKI GOMEZ<br>2 GREENWOOD SQUARE<br>3331 STREET ROAD, SUITE 128<br>BENSALEM, PA 19020 |
| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5671 LOCATED AT BEL AIR MALL MOBILE, AL | BEL AIR MALL REALTY HOLDING, LLC<br>3299 BEL AIR MALL<br>MOBILE, AL 36606 |
| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5154 LOCATED AT BELDEN VILLAGE CANTON, OH | BELDEN MALL LLC<br>4230 BELDEN VILLAGE MALL<br>CANTON, OH |
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6747 LOCATED AT BELLEVUE SQUARE BELLEVUE, WA | BELLEVUE SQUARE LLC<br>C/O SHIN YEN RETAIL PROPERTY MANAGEMENT, LLC<br>4016 GRAND AVE, STE B<br>CHINO, CA 91710 |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5732 LOCATED AT BELLIS FAIR BELLINGHAM, WA | BELLIS FAIR MALL TERRITORIES LLC<br>C/O 4TH DIMENSION PROPERTIES LLC<br>1909 TYLER ST, STE 403<br>HOLLYWOOD, FL |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3218 LOCATED AT BURLINGTON MALL BURLINGTON, MA | BELLWETHER PROPERTIES OF MASSACHUSETTS; L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6467 LOCATED AT BERKELEY MALL GOLDSBORO, NC | BERKELEY MALL, LLC<br>301 S. COLLEGE ST., SUITE 2800<br>CHARLOTTE, NC |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5707 LOCATED AT BERKSHIRE WYOMISSING, PA | BERKSHIRE PA HOLDINGS LLC<br>C/O NAMCO REALTY LLC<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INDEPENDENT CONTRACTOR AGREEMENT | BETTY KHARRAZI<br>ADDRESS ON FILE |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MERCHANDISE DISPLAY AGREEMENT | BEVERLY HILLS TEDDY BEAR COMPANY<br>24625 RAILROAD AVE<br>NEWHALL, CA 91321 |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6169 LOCATED AT SOUTHLAND MALL MIAMI, FL | BH SOUTH DIXIE SL MALL LLC<br>C/O RONALD GAITHER<br>1331 SOUTH KILLIAN DR, STE A<br>LAKE PARK, FL |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5492 LOCATED AT 2267 BROADWAY BUSINESS DISTRICT MANHATTAN, NY | BIG APPLE CORP.<br>280 CENTRAL PARK AVENUE<br>HARTSDALE, NY |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MERCHANT AGREEMENT | BILL ME LATER, INC.<br>9690 DEERECO ROAD<br>SUITE 705<br>TIMONIUM, MD 21093 |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MERCHANT AGREEMENT | BILL ME LATER, INC.<br>9690 DEERECO ROAD<br>SUITE 705<br>TIMONIUM, MD 21093 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6389 LOCATED AT BIRCH RUN PREMIUM OUTLETS BIRCH RUN, MI | BIRCH RUN OUTLETS II, L.L.C. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT #3 TO BLACKHAWK NETWORK GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC. WESTSIDE LONDON ROAD HERTFORDSHIRE HEMEL HEMPSTEAD, HP3 9TD UNITED KINGDOM |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT #3 TO BLACKHAWK NETWORK GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC. WESTSIDE LONDON ROAD HERTFORDSHIRE HEMEL HEMPSTEAD, HP3 9TD UNITED KINGDOM |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT #4 TO BLACKHAWK NETWORK GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC. WESTSIDE LONDON ROAD HERTFORDSHIRE HEMEL HEMPSTEAD, HP3 9TD UNITED KINGDOM |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT #4 TO BLACKHAWK NETWORK GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC. WESTSIDE LONDON ROAD HERTFORDSHIRE HEMEL HEMPSTEAD, HP3 9TD UNITED KINGDOM |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT #5 TO BLACKHAWK NETWORK GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC. WESTSIDE LONDON ROAD HERTFORDSHIRE HEMEL HEMPSTEAD, HP3 9TD UNITED KINGDOM |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT #5 TO BLACKHAWK NETWORK GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC. WESTSIDE LONDON ROAD HERTFORDSHIRE HEMEL HEMPSTEAD, HP3 9TD UNITED KINGDOM |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT #6 TO BLACKHAWK NETWORK GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC.<br>WESTSIDE<br>LONDON ROAD<br>HERTFORDSHIRE<br>HEMEL HEMPSTEAD, HP3 9TD<br>UNITED KINGDOM |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT #6 TO BLACKHAWK NETWORK GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC.<br>WESTSIDE<br>LONDON ROAD<br>HERTFORDSHIRE<br>HEMEL HEMPSTEAD, HP3 9TD<br>UNITED KINGDOM |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT TO BLACKHAWK NETWORK GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC.<br>WESTSIDE<br>LONDON ROAD<br>HERTFORDSHIRE<br>HEMEL HEMPSTEAD, HP3 9TD<br>UNITED KINGDOM |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT TO BLACKHAWK NETWORK GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC.<br>WESTSIDE<br>LONDON ROAD<br>HERTFORDSHIRE<br>HEMEL HEMPSTEAD, HP3 9TD<br>UNITED KINGDOM |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENTTO BLACKHAWKNETWORKGIFTCARDA GREEMENT | BLACKHAWK NETWORK, INC.<br>WESTSIDE<br>LONDON ROAD<br>HERTFORDSHIRE<br>HEMEL HEMPSTEAD, HP3 9TD<br>UNITED KINGDOM |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC.<br>WESTSIDE<br>LONDON ROAD<br>HERTFORDSHIRE<br>HEMEL HEMPSTEAD, HP3 9TD<br>UNITED KINGDOM |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GIFT CARD AGREEMENT | BLACKHAWK NETWORK, INC.<br>WESTSIDE<br>LONDON ROAD<br>HERTFORDSHIRE<br>HEMEL HEMPSTEAD, HP3 9TD<br>UNITED KINGDOM |

Debtor  Claire's Boutiques, Inc.  Case number (If known):  25-11458

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SCHEDULE 1 | BLACKHAWK NETWORK, INC.<br>WESTSIDE<br>LONDON ROAD<br>HERTFORDSHIRE<br>HEMEL HEMPSTEAD, HP3 9TD<br>UNITED KINGDOM |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 5390 LOCATED AT THE OUTLETS OF MISSISSIPPI PEARL, MS | BLOOMFIELD HOLDINGS, LLC<br>781 LARSON STREET<br>JACKSON, MS |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 604 LOCATED AT BLOOMINGDALE COURT BLOOMINGDALE, IL | BLOOMINGDALE OWNER LLC<br>C/O THE HUTENSKY GROUP LLC<br>100 CONSTITUTION PLAZA, 7TH FLOOR<br>HARTFORD, CT |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 5528 LOCATED AT THE OUTLET SHOPPES OF THE BLUEGRASS SIMPSONVILLE, KY | BLUEGRASS OUTLET SHOPPES CMBS 2024, LLC<br>131 W. SEAWAY DR, STE 220<br>MUSKEGON, MI 49444 |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 6750 LOCATED AT SHOPPES AT NORTH VILLAGE ST. JOSEPH, MO | BMA NORTH VILLAGE, LLC<br>C/O BERENGARIA DEVELOPMENT<br>301 NORTH BROADWAY STE 300<br>MILWAUKEE, WI |
| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | CONSENT ORDER | BOARD FOR BARBERS AND COSMETOLOGY<br>9960 MAYLAND DRIVE<br>SUITE 400<br>RICHMOND, VA 23233 |
| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 5729 LOCATED AT BOISE TOWN SQUARE BOISE, ID | BOISE TOWNE SQUARE<br>350 NORTH MILWAUKEE<br>BOISE, ID |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6481 LOCATED AT UPTOWN MERIDIAN MERIDIAN, MS | ROCKSTEP MERIDIAN, LLC BONITA LAKES MALL MGMT OFFICE 1210 BONITA LAKES CIRCLE MERIDIAN, MS |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6274 LOCATED AT BOYNTON BEACH MALL BOYNTON BEACH, FL | BOYNTON BEACH MALL LLC C/O CBRE 801 N CONGRESS AVE BOYNTON BEACH, FL 33426-3315 |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3262 LOCATED AT SOUTH SHORE PLAZA BRAINTREE, MA | BRAINTREE PROPERTY ASSOCIATES; LIMITED PARTNERSHIP 305 EAST 47TH STREET NEW YORK, NY |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6803 LOCATED AT BRANDON EXCHANGE BRANDON, FL | BRANDON (TAMPA) LP C/O CENTRECORP MANAGEENT SERVICES LLLP 2581 JOHN ST, STE 1 MARKHAM, ON CANADA |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8155 LOCATED AT BRANDON EXCHANGE BRANDON, FL | BRANDON (TAMPA) LP C/O CENTRECORP MANAGEENT SERVICES LLLP 2581 JOHN ST, STE 1 MARKHAM, ON CANADA |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6738 LOCATED AT BRAZOS TOWN CENTER ROSENBURG, TX | BRAZOS TC PARTNERSHIP A LP 8827 W SAM HOUSTON PKWY N., SUITE 200 HOUSTON, TX 77040 |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6580 LOCATED AT FRANKLIN SQUARE GASTONIA, NC | BRE RETAIL RESIDUAL NC OWNER L.P C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE , STE 100 CONSHOHOCKEN, PA 19428 |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.188 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6614<br>LOCATED AT PEARLRIDGE CENTER 1 UPTOWN<br>AIEA, HI | BRE/PEARLRIDGE LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLR<br>COLUMBUS, OH 43081 |
| 2.189 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8206<br>LOCATED AT PEARLRIDGE CENTER 2 DOWNTOWN<br>AIEA, OAHU, HI | BRE/PEARLRIDGE LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLR<br>COLUMBUS, OH 43081 |
| 2.190 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8209<br>LOCATED AT PEARLRIDGE CENTER 1 UPTOWN<br>AIEA, HI | BRE/PEARLRIDGE LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLR<br>COLUMBUS, OH 43081 |
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5696<br>LOCATED AT STREETS AT TANASBOURNE<br>HILLSBORO, OR | BRFII HILLSBORO, LLC<br>C/O BALBOA RETAIL ADVISORS, LLC<br>11611 SAN VINCENTE BLVD, STE 900<br>LOS ANGELES, CA |
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5609<br>LOCATED AT THE SHOPS AT MONTEBELLO<br>MONTEBELLO, CA | BRIDGE GROUP INVESTMENTS II, LLC<br>171 17TH STREET NW, STE 2100<br>ATLANTA, GA 30363 |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3481<br>LOCATED AT BRIDGEWATER COMMONS<br>BRIDGEWATER, NJ | BRIDGEWATER COMMONS MALL II; LLC<br>C/O PACFIC RETAIL CAPITAL PARTNERS<br>2029 CENTURY PARK EAST, STE 1550N<br>LOS ANGELES, CA 90067 |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6230<br>LOCATED AT BRIDGEWATER FALLS<br>HAMILTON, OH | BRIDGEWATER FALLS STATION LLC<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, STE 201<br>JERICHO, NY |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BRINK'S COMPLETE SERVICE AGREEMENT | BRINK'S CAPITAL LLC<br>1801 BAYBERRY CT.<br>RICHMOND, VA 23226 |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6446 LOCATED AT LONDON MARKETPLACE LONDON, KY | BRIXMOR GA LONDON MARKETPLACE, LLC<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, STE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.197 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5554 LOCATED AT LACENTERRA AT CINCO RANCH KATY, TX | BRIXMOR LACENTERRA LLC<br>C/O BRIXMOR PROPERTY GROUP INC<br>200 RIDGE PIKE, STE 100<br>CONSHOHOCKEN, PA 19428 |
| 2.198 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5911 LOCATED AT PARADISE PAVILION WEST BEND, WI | BRIXMOR PARADISE PAVILION LLC<br>C/O BRIXMOR PROPERTY GROUP<br>200 RDIEG PIKE, STE 100<br>CONSHOHOCKEN, PA |
| 2.199 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6730 LOCATED AT ROOSEVELT MALL PHILADELPHIA, PA | BRIXMOR ROOSEVELT MALL OWNER, LLC<br>C/O BRIXMOR PROPERTY GROUP<br>200 RIDGE PIKE, SUITE 100<br>CONSHOHOCKEN, PA |
| 2.200 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6705 LOCATED AT PROVO TOWN CENTRE PROVO, UT | BRIXTON PROVO MALL, LLC<br>C/O BRIXTON CAPITAL<br>120 S. SIERRA AVE.<br>SOLANA BEACH, CA |
| 2.201 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8529 LOCATED AT ROGUE VALLEY MALL MEDFORD, OR | BRIXTON ROGUE, LLC<br>1600 N RIVERSIDE AVE<br>MEDFORD, OR |

Debtor   Claire's Boutiques, Inc.                                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | FIRST AMENDMENT TO LEASE AGREEMENT | BROADSTONE CLE ILLINOIS, LLC<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |
| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | FORBEARANCE AGREEMENT | BROADSTONE CLE ILLINOIS, LLC<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | GRANT OF RIGHT OF WAY EASEMENT | BROADSTONE CLE ILLINOIS, LLC<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SECOND AMENDMENT TO LEASE AGREEMENT | BROADSTONE CLE ILLINOIS, LLC<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | TENANT CONSENT (RIGHT OF WAY EASEMENT) | BROADSTONE CLE ILLINOIS, LLC<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | TENANT CONSENT (TEMPORARY CONSTRUCTION EASEMENT) | BROADSTONE CLE ILLINOIS, LLC<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | TENANT'S CONSENT TO TEMPORARY CONSTRUCTION EASEMENT | BROADSTONE CLE ILLINOIS, LLC<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |

Debtor   Claire's Boutiques, Inc.                                              Case number (If known):   25-11458
         Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3254 LOCATED AT PALLADIO AT BROADSTONE FOLSOM, CA | BROADSTONE LAND; LLC 410 PALLADIO PARKWAY, SUITE 1601 FOLSOM, CA |
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FORBEARANCE AGREEMENT | BROADSTONE NET LEASE, INC. 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FORBEARANCE AGREEMENT | BROADSTONE NET LEASE, LLC 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3330 LOCATED AT BROADWAY AT THE BEACH MYRTLE BEACH, SC | BROADWAY AT THE BEACH, INC. BURROUGHS & CHAPIN CO., INC. 8820 MARINA PARKWAY MYRTLE BEACH, SC |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6082 LOCATED AT BROADWAY MALL HICKSVILLE, NY | K/BTF BROADWAY LLC C/O RIVERWEST MANAGEMENT LLC 34 SOUTH DEAN STREET, STE 200 ENGLEWOOD, NJ |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6186 LOCATED AT KINGS PLAZA SHOPPING CENTER BROOKLYN, NY | BROOKLYN KINGS PLAZA LLC 5100 KINGS PLAZA BROOKLYN, NY |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5543 LOCATED AT CROSS COUNTY CENTER YONKERS, NY | BROOKS SHOPPING CENTERS, LLC C/O MARX REALTY 10 GRAND CENTRAL, 155 EAST 44TH STREET, 7TH FLOOR NEW YORK, NY |



Debtor   Claire's Boutiques, Inc.                          Case number (If known):   25-11458

Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SBT PRODUCT DISTRIBUTION AGREEMENT | BROOKSHIRE GROCERY COMPANY<br>1600 WSW LOOP 323<br>TYLER, TX 75701 |
|---|---|---|---|
| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SBT PRODUCT DISTRIBUTION AGREEMENT | BROOKSHIRE GROCERY COMPANY<br>1600 WSW LOOP 323<br>TYLER, TX 75701 |
| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5181 LOCATED AT MAPLEWOOD MALL MAPLEWOOD, MN | BROOKWOOD CAPITAL PARTNERS LLC<br>60012TH AVE SOUTH, UNIT 816<br>NASHVILLE, TN |
| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3302 LOCATED AT THE SHOPPES AT BUCKLAND HILLS MANCHESTER, CT | BUCKLAND REALTY LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY |
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5832 LOCATED AT THE SHOPPES AT BUCKLAND HILLS MANCHESTER, CT | BUCKLAND REALTY LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY |
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5287 LOCATED AT GATEWAY STATION BURLESON, TX | BURLESON GATEWAY STATION LIMITED PARTNERSHIP<br>C/O KIMCO REALTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT JUDGMENT | BURLINGTON COAT FACTORY WAREHOUSE CORPORATION<br>150 THORN HILL DRIVE<br>GENERAL COUNSEL<br>AMERICAN EAGLE OUTFITTERS, INC.<br>WARRENDALE, PA 15086-7528 |

Debtor      Claire's Boutiques, Inc.                                      Case number (If known):   25-11458
            Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5684 LOCATED AT UNIVERSITY MALL SOUTH BURLINGTON, VT | BURLINGTON U MALL OWNER LLC C/O EASTERN REAL ESTATE ONE MARINA PARK DRIVE, STE 1500 BOSTON, MA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6289 LOCATED AT CYPRESS TOWNE CENTER CYPRESS, TX | C T CENTER S.C., L.P. C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201 JERICHO, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5688 LOCATED AT PINE CREST PLAZA SOUTHERN PINES, NC | C.F. SMITH SOUTHERN PINES LLC & CFS #4 LLC 100 MAGNOLIA RD, STE 300 PINEHURST, NC 28374 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5618 LOCATED AT FLINTHILLS MALL EMPORIA, KS | C/O WEIGAND-OMEGA MANAGEMENT INC 1632 INDUSTRIAL ROAD EMPORIA, KS 66801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | CSA ACQUISITION AGREEMENT ADDENDUM | CANON SOLUTIONS AMERICA, INC. ONE CANON PARK MELVILLE, NY 11747 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | MAINTENANCE AGREEMENT ADDENDUM | CANON SOLUTIONS AMERICA, INC. ONE CANON PARK MELVILLE, NY 11747 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | MANAGED PRINT SERVICES AGREEMENT | CANON SOLUTIONS AMERICA, INC. ONE CANON PARK MELVILLE, NY 11747 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.

Name

Case number (If known):   25-11458

| | |
|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.230 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER EQUIPMENT LEASE AGREEMENT WITH EQUIPMENT SCHEDULE | CANON SOLUTIONS AMERICA, INC.<br>ONE CANON PARK<br>MELVILLE, NY 11747 |
| 2.231 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6566 LOCATED AT CANTON MARKETPLACE CANTON, GA | CANTON MARKETPLACE OWNER, LLC<br>C/O ACADIA REALTY TRUST<br>411 THEODORE FREMD AVE, STE 300<br>RYE, NY |
| 2.232 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6986 LOCATED AT MARKETPLACE AT AUGUSTA AUGUSTA, ME | CAPITAL AUGUSTA PROPERTIES LLC<br>C/O WS ASSET MANAGEMENT INC<br>33 BOYLSTON STREET, SUITE 3000<br>CHESTNUT HILL, MA 2467 |
| 2.233 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5385 LOCATED AT CAPITAL MALL JEFFERSON CITY, MO | CAPITAL MALL JC, LLC<br>PO BOX 104960<br>JEFFERSON CITY, MO 65110 |
| 2.234 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5704 LOCATED AT CAPITAL MALL OLYMPIA, WA | CAPITAL MALL LP<br>C/O PACIFIC RETAIL CAPITAL PARTNERS<br>2029 CENTURY PARK EAST, STE 1550<br>LOS ANGELES, CA |
| 2.235 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CAPITAL ONE SHOPPING - CLAIRES AGREEMENT | CAPITAL ONE<br>1680 CAPITAL ONE DR<br>MC LEAN, VA 22102-3407 |
| 2.236 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5236 LOCATED AT 141 EAST BROAD STREET BUSINESS DISTRICT WESTFIELD, NJ | CARIDO GROUP, LLC<br>P.O. BOX 339<br>WESTFIELD, NJ |

Debtor   Claire's Boutiques, Inc.
    Name

Case number (If known):   25-11458



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 616 LOCATED AT CARLSBAD PREMIUM OUTLETS CARLSBAD, CA | CARLSBAD PREMIUM OUTLET OUTLETS, LLC C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6742 LOCATED AT CAROLINA MALL CONCORD, NC | CAROLINA MALL; LLC C/O HULL PROPERTY GROUP LLC 1190 INTERSTATE PARKWAY AUGUSTA, GA |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5943 LOCATED AT CAROLINA PLACE PINEVILLE, NC | CAROLINA PLACE L.L.C. 11025 CAROLINA PLACE PKWY. PINEVILLE, NC 28134 |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6364 LOCATED AT CAROLINA PREMIUM OUTLETS SMITHFIELD, NC | CAROLINA PREMIUM OUTLETS, LLC 225 W. WASHINGTON ST. INDIANAPOLIS, IN |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5829 LOCATED AT DESTINY USA SYRACUSE, NY | CAROUSEL CENTER COMPANY; L.P. THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE, NY 13202-1078 |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER TELECOM SERVICES AGREEMENT | CASS INFORMATION SYSTEMS, INC. 80 INTERNATIONAL DRIVE BUILDING 5, SUITE 400 GREENVILLE, SC 29615 |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5152 LOCATED AT CASTLETON SQUARE INDIANAPOLIS, IN | CASTLETON SQUARE, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |

Debtor    Claire's Boutiques, Inc.                                        Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.244** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5101 LOCATED AT LAKESIDE SHOPPING CENTER METAIRIE, LA | CAUSEWAY LLC 3301 VETERANS BLVD. SUITE 209 METAIRIE, LA |
| **2.245** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6062 LOCATED AT VOLUSIA MALL DAYTONA BEACH, FL | VOLUSIA MALL, LLC CBL CENTER, STE 500 2030 HAMILTON PLACE BLVD CHATTANOOGA, TN 37421-6000 |
| **2.246** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1135 LOCATED AT LAUREL PARK LIVONIA, MI | LAUREL PARK RETAIL PROPERTIES LLC CBL CENTER - STE. 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA, TN 37421-6000 |
| **2.247** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3270 LOCATED AT THE PAVILION AT PORT ORANGE PORT ORANGE, FL | PORT ORANGE TOWN CENTER, LLC CBL CENTER, STE 500 2030 HAMILTON PLACE BLVD CHATTANOOGA, TN 37421-6000 |
| **2.248** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3366 LOCATED AT ARBOR PLACE DOUGLASVILLE, GA | ARBOR PLACE II, LLC CBL CENTER, SUITE 500 2030 HAMILTON PLACE CHATTANOOGA, TN 37421-6000 |
| **2.249** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5159 LOCATED AT EASTLAND BLOOMINGTON, IL | EASTLAND MALL, LLC CBL CENTER, SUITE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421-6000 |
| **2.250** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5177 LOCATED AT UPTOWN JANESVILLE MALL JANESVILLE, WI | ROCKSTEP JANESVILLE LLC 1445 NORTH LOOP WEST SUITE 625 HOUSTON, TX |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5449 LOCATED AT NORTHGATE CHATTANOOGA, TN | HIXSON MALL, LLC CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA, TN 37421 |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5799 LOCATED AT YORK GALLERIA YORK, PA | YORK GALLERIA LIMITED PARTNERSHIP CBL CENTER, SUITE 500 2030 HAMILTON BLVD. CHATTANOOGA, TN 37421-6000 |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5888 LOCATED AT STROUD MALL STROUDSBURG, PA | STROUD MALL LLC 2030 HAMILTON PLACE BOULEVARD SUITE 500 CHATTANOOGA, TN |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6457 LOCATED AT BROOKFIELD SQUARE BROOKFIELD, WI | BROOKFIELD SQUARE JOINT VENTURE CBL CENTER, STE 500 2030 HAMILTON PLACE BLVD CHATTANOOGA, TN 37421-6000 |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6590 LOCATED AT ARBOR PLACE DOUGLASVILLE, GA | ARBOR PLACE II, LLC CBL CENTER, SUITE 500 2030 HAMILTON PLACE CHATTANOOGA, TN 37421-6000 |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8259 LOCATED AT CHERRYVALE MALL ROCKFORD, IL | CHERRYVALE MALL, LLC CBL CENTER; SUITE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421-6000 |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8379 LOCATED AT NORTHPARK MALL JOPLIN, MO | NORTHPARK MALL/JOPLIN, LLC 2030 HAMILTON PLACE BLVD. CBL CENTER - SUITE 500 CHATTANOOGA, TN 37421-6000 |

Debtor    Claire's Boutiques, Inc.                                              Case number (If known):   25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8642 LOCATED AT PARKDALE MALL BEAUMONT, TX | PARKDALE MALL CMBS, LLC<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421-6000 |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6543 LOCATED AT FRONTIER MALL CHEYENNE, WY | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP<br>2030 HAMILTON PLACE BLVD.<br>SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5798 LOCATED AT ASHLAND TOWN CENTER ASHLAND, KY | CBL ASHLAND MALL LLC<br>CBL CENTER, STE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA, TN 37421 |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5450 LOCATED AT MESA MALL GRAND JUNCTION, CO | CBL MESA MALL LLC<br>CBL CENTER, STE 500<br>2030 HAMILTON PLACE BLVD<br>CHATANOOGA, TN 37421 |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5415 LOCATED AT PADDOCK MALL OCALA, FL | CBL PADDOCK MALL LLC<br>CBL CENTER, STE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA, TN 37421 |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5265 LOCATED AT RICHLAND MALL WACO, TX | CBL RM-WACO, LLC<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421-6000 |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5982 LOCATED AT SUNRISE BROWNSVILLE, TX | CBL SM-BROWNSVILLE, LLC<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BOULEVARD<br>CHATTANOOGA, TN 37421-6000 |

Debtor    Claire's Boutiques, Inc.  
      Name

Case number (If known):    25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5242 LOCATED AT WESTMORELAND MALL GREENSBURG, PA | CBL/WESTMORELAND, LP<br>CBL CENTER; SUITE 500<br>2030 HAMILTON PLACE BOULEVARD<br>CHATTANOOGA, TN 37421-6000 |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3452 LOCATED AT FRIENDLY CENTER GREENSBORO, NC | CBL-TRS FRIENDLY CENTER 2023, LLC<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BOULEVARD<br>CHATTANOOGA, TN 37421-6000 |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLAIRE'S RETAIL REAL ESTATE REQUIREMENTS – LEASE RENEGOTIATION OF RETAIL SPACE AND/OR DISPOSITION OF RETAIL SPACE FOR LEASE TERMINATIONS | CBRE, INC.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK FOR NETWORK ASSESSMENT & TROUBLESHOOTING | CBTS TECHNOLOGY SOLUTIONS LLC<br>25 MERCHANT STREET<br>ATTN: LAW DEPARTMENT<br>EMAIL: CBTSLEGAL@CBTS.COM<br>CINCINNATI, OH 45246 |
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6725 LOCATED AT CARRIAGE CROSSING COLLIERVILLE, TN | CE COLLIERVILLE, LLC<br>C/O CORE ACQUISTIONS LLC<br>10 PARKWAY NORTH BLVD, STE 120<br>DEERFIELD, IL |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MAJOR ACCOUNT AGREEMENT | CELLCO PARTNERSHIP, A DELAWARE GENERAL PARTNERSHIP, DOING BUSINESS AS VERIZON WIRELESS<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920 |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8698 LOCATED AT DULLES TOWN CENTER DULLES, VA | DTC DEVELOPMENT MSP LLC<br>13872 REMBRANDT WAY<br>CHANTILLY, VA |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5615 LOCATED AT TRUMBULL MALL TRUMBULL, CT | TRIGILD IVL, LLC 8750 N. CENTRAL EXPRESSWAY STE 1740 DALLAS, TX 75231 |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6121 LOCATED AT VALENCIA TOWN CENTER VALENCIA, CA | CENTENNIAL VTC, LLC C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC 8750 N CENTRAL EXPRESSWAY, STE 1740 DALLAS, TX 75231 |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6194 LOCATED AT WESTLAND MALL HIALEAH, FL | CENTENNIAL WESTLAND MALL PARTNERS LLC C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC 2308 FIRST AVE SOUTH, STE 206 BIRMINGHAM, AL |
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1965 LOCATED AT CENTRAL MALL LAWTON LAWTON, OK | FIRES INNOVATION SCIENCE & TECHNOLOGY ACCELERATOR DEVELOPMENT AUTHORITY LANDLORD 5221 O'CONNOR BLVD, SUITE 800 IRVING, TX 75039 |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6225 LOCATED AT CENTRAL MALL PORT ARTHUR, TX | CENTRAL MALL PORT ARTHUR REALTY HOLDING LLC 3344 PEACHTREE ROAD SUITE 1100 ATLANTA, GA 30326 |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5621 LOCATED AT CENTRAL MALL-SALINA SALINA, KS | CENTRAL MALL REALTY HOLDING, LLC 2259 SOUTH 9TH STREET SALINA, KS 67401 |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5772 LOCATED AT CENTRAL MALL TEXARKANA, TX | CENTRAL MALL TEXARKANA REALTY HOLDING LLC 2400 RICHMOND ROAD C/O MANAGEMENT OFFICE TEXARKANA, TX 75503 |

Debtor   Claire's Boutiques, Inc.                                            Case number (If known):   25-11458

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.279 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6630 LOCATED AT CENTRALIA OUTLETS CENTRALIA, WA | CENTRALIA OUTLETS LLC C/O JSH PROPERTIES INC 14900 INTERURBAN AVE S., STE 130 TUKWILA, WA |
| 2.280 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6719 LOCATED AT GARDEN CITY SHOPPING CENTER GARDEN CITY, KS | GARDEN CITY PLAZA; LLC 2361 NOSTAND AVE, STE 602 BROOKLYN, NY |
| 2.281 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM EXTENSION AMENDMENT TO SERVICES AGREEMENT | CERIDIAN STORED VALUE SOLUTIONS, INC. 101 BULLITT LANE SUITE 305 PH: 502.326.4600 LOUISVILLE, KY 40222 |
| 2.282 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | TERM EXTENSION AMENDMENT TO SERVICES AGREEMENT | CERIDIAN STORED VALUE SOLUTIONS, INC. 101 BULLITT LANE SUITE 305 PH: 502.326.4600 LOUISVILLE, KY 40222 |
| 2.283 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6711 LOCATED AT DUBOIS MALL DUBOIS, PA | CGCMT 2006-C4-5522 SHAFFER RD LLC 5522 SHAFFER RD STE 125 DUBOIS, PA |
| 2.284 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 752 LOCATED AT DANADA SQUARE WEST WHEATON, IL | CH REALTY X-DLC R WHEATON DANADA WEST, LLC C/O DLC MANAGEMENT CORP 565 TAXTER RD, 4TH FLR ELMSFORD, NY |
| 2.285 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5237 LOCATED AT MARKET PLACE SHOPPING CENTER CHAMPAIGN, IL | CHAMPAIGN MARKET PLACE L.L.C. MARKET PLACE SHOPPING CENTER 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |

Debtor   Claire's Boutiques, Inc.                                      Case number (If known):   25-11458
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8234 LOCATED AT MARKET PLACE MALL CHAMPAIGN, IL | CHAMPAIGN MARKET PLACE L.L.C. MARKET PLACE SHOPPING CENTER 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| 2.287 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5331 LOCATED AT CHAPEL HILLS MALL COLORADO SPRINGS, CO | CHAPEL HILLS REALTY LLC, CHAPEL HILLS CH LLC, AND CHAPEL HILLS NASSIM LLC 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY 11021 |
| 2.288 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5795 LOCATED AT ST. CHARLES TOWNE CENTER WALDORF, MD | CHARLES MALL COMPANY LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.289 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 605 LOCATED AT CHARLOTTE PREMIUM OUTLETS CHARLOTTE, NC | CHARLOTTE OUTLETS LLC C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.290 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6878 LOCATED AT THE CROSSINGS PREMIUM OUTLETS TANNERSVILLE, PA | CHELSEA POCONO FINANCE;LLC THE CROSSINGS PREMIUM OUTLETS P.O.BOX 827653 PHILADELPHIA, PA |
| 2.291 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3035 LOCATED AT HOUSTON PREMIUM OUTLETS CYPRESS, TX | CHELSEA PROPERTY GROUP C/O SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN |
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5534 LOCATED AT CHERRY HILL MALL CHERRY HILL, NJ | CHERRY HILL CENTER LLC 2000 ROUTE 38, SUITE 514 MANAGEMENT OFFICE CHERRY HILL, NJ 8002 |

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5174 LOCATED AT CHERRYVALE MALL ROCKFORD, IL | CHERRYVALE MALL, LLC CBL CENTER; SUITE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421-6000 |
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CORRUGATED PRODUCT SALE AGREEMENT | CHICAGO CONSUMABLES INC. 1500 MCCONNELL ROAD WOODSTOCK, IL 60098 |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5191 LOCATED AT CHICAGO PREMIUM OUTLETS AURORA, IL | CHICAGO PREMIUM OUTLETS LLC 225 WEST WASHINGTON ST. INDIANAPOLIS, IN |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5084 LOCATED AT CHILLICOTHE MALL CHILLICOTHE, OH | CHILLICOTHE MALL, INC. 1051 BRINTON ROAD BRINTON EXECUTIVE CENTER PITTSBURGH, PA 15221-4599 |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6255 LOCATED AT THE SHOPPES AT CHINO HILLS CHINO HILLS, CA | CHINO DUNHILL, LLC 13920 CITY CENTER DRIVE SUITE 200 CHINO HILLS, CA 91709 |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5316 LOCATED AT GLENBROOK SQUARE FORT WAYNE, IN | CHRIS NEILSON OF TRIGILD, INC AS RECEIVER FOR THE SPECIFIC ASSETS OF GGP-GLENBROOK LLC C/O SPINOSO REAL ESTATE GROUP, DLS, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY 13212 |
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3148 LOCATED AT CHRISTIANA MALL NEWARK, DE | CHRISTIANA MALL LLC CHRISTIANA MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |

Debtor   Claire's Boutiques, Inc. _____   Case number (If known): ___ 25-11458 _____

    Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8145 LOCATED AT CHRISTIANA MALL NEWARK, DE | CHRISTIANA MALL LLC<br>CHRISTIANA MALL<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5812 LOCATED AT CHRISTOWN SPECTRUM MALL PHOENIX, AZ | CHRISTOWN 1775, LLC<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY SUITE 201<br>JERICHO, NY 11753 |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5376 LOCATED AT THE CITADEL COLORADO SPRINGS, CO | CITADEL MALL REALTY LLC, CITADEL CH LLC, AND CITADEL NASSIM LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ABL INTERCREDITOR AGREEMENT | CITIBANK, N.A.<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER OF DIRECTION | CITIBANK, N.A.<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER OF DIRECTION | CITIBANK, N.A.<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER OF DIRECTION | CITIZENS BANK, N.A.<br>10 SOUTH DEARBORN<br>FLOOR L2<br>SUITE IL1-0480<br>CHICAGO, IL 60603-2300 |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.307 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER OF DIRECTION | CITIZENS BANK, N.A.<br>10 SOUTH DEARBORN<br>FLOOR L2<br>SUITE IL1-0480<br>CHICAGO, IL 60603-2300 |
| 2.308 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6678 LOCATED AT CITRUS PARK TOWN CENTER TAMPA BAY, FL | CITRUS PARK MALL OWNER LLC<br>C/O HULL PROPERTY GROUP, LLC<br>1190 INTERSTATE PKWY<br>AUGUSTA, GA |
| 2.309 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3190 LOCATED AT CITY CREEK CENTER SALT LAKE CITY, UT | CITY CREEK CENTER ASSOCIATES; LLC<br>200 EAST LONG LAKE ROAD<br>BLOOMFIELD HILLS, MI 48303 |
| 2.310 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLASSIC GUMMY BEARS LICENSING AGREEMENT | CITY NATIONAL BANK<br>400 N. ROXBURY DRIVE<br>ATTN: RANDY MANNING, VICE PRESIDENT<br>BEVERLY HILLS, CA 90210 |
| 2.311 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SPONSORSHIP AGREEMENT | CIVIC NATION<br>727 15TH ST. NW<br>3RD FLOOR<br>WASHINGTON, DC 20005 |
| 2.312 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SPONSORSHIP AGREEMENT | CIVIC NATION<br>727 15TH ST. NW<br>3RD FLOOR<br>WASHINGTON, DC 20005 |
| 2.313 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6808 LOCATED AT CLACKAMAS TOWN CENTER PORTLAND, OR | CLACKAMAS MALL LLC<br>CLACKAMAS TOWN CENTER<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 8009 LOCATED AT CLACKAMAS TOWN CENTER HAPPY VALLEY, OR | CLACKAMAS MALL LLC CLACKAMAS TOWN CENTER 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | MANAGEMENT EQUITY INCENTIVE PLAN (MEIP) | CLAIRE MANSON ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6042 LOCATED AT VALLEY FAIR MALL WEST VALLEY CITY, UT | VALLEY FAIR HOLDINGS LLC C/O VESTAR 2415 EAST CAMELBACK ROAD, STE 100 PHOENIX, AZ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5297 LOCATED AT DISTRICT AT TUSTIN LEGACY TUSTIN, CA | VESTAR/KIMCO TUSTIN L.P. C/O VESTAR 2415 EAST CAMELBACK RD SUITE 100 PHOENIX, AZ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5587 LOCATED AT CLAY TERRACE CARMEL, IN | CLAY TERRACE PARTNERS; LLC C/O CBRE 14390 CLAY TERRACE BLVD CARMEL, IN 46032-3669 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5388 LOCATED AT COASTAL GRAND MALL MYRTLE BEACH, SC | COASTAL GRAND CMBS, LLC CBL CENTER 2300 HAMILTON PLACE BOULEVARD, SUITE 500 CHATTANOOGA, TN 37421 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6561 LOCATED AT COASTLAND CENTER NAPLES, FL | COASTLAND CENTER; LLC 1900 TAMIAMI TRAIL NORTHATTN: GENERAL MANAGER NAPLES, FL 34102 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.321 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SBT PRODUCT DISTRIBUTION AGREEMENT | COBORN'S, INC.<br>1921 COBORN BLVD<br>SAINT CLOUD, MN 56301 |
| 2.322 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SBT PRODUCT DISTRIBUTION AGREEMENT | COBORN'S, INCORPORATED<br>1921 COBORN BLVD.<br>ST. CLOUD, MN 56301 |
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SBT PRODUCT DISTRIBUTION AGREEMENT | COBORN'S, INCORPORATED<br>1921 COBORN BLVD.<br>ST. CLOUD, MN 56301 |
| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5690 LOCATED AT COLLEGE SQUARE MORRISTOWN, TN | COLLEGE SQUARE MALL OWNER LLC<br>55 FIFTH AVENUE<br>15TH FLOOR<br>NEW YORK, NY 10003 |
| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5474 LOCATED AT COLLEGE SQUARE MALL CEDAR FALLS CEDAR FALLS, IA | COLLEGE SQUARE REALTY LLC<br>C/O NAMDAR REALTY GROUP LLC<br>150 GREAT NECK ROAD<br>SUITE 304<br>GREAT NECK, NY |
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5293 LOCATED AT COLONY SQUARE MALL ZANESVILLE, OH | COLONY SQUARE MALL OWNER LLC<br>C/O TIME EQUITIES<br>55 FIFTH AVENUE, 15TH FLOOR<br>NEW YORK, NY |
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3824 LOCATED AT COLORADO MILLS LAKEWOOD, CO | COLORADO MILLS MALL LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6473 LOCATED AT COLUMBIA MALL COLUMBIA, MO | COLUMBIA MALL L.L.C. 2300 BERADETTE DRIVE COLUMBIA, MO 65203 |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1827 LOCATED AT COLUMBIA CENTER KENNEWICK, WA | COLUMBIA MALL PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3739 LOCATED AT COLUMBIA CENTER KENNEWICK, WA | COLUMBIA MALL PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5827 LOCATED AT COLUMBIANA CENTRE COLUMBIA, SC | COLUMBIANA CENTRE LLC COLUMBIANA CENTRE 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTERCARD CORPORATE CARD AGREEMENT | COMDATA NETWORK, INC. 5301 MARYLAND WAY BRENTWOOD, TN 37027 |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORED VALINE SYSTEMS SERVICES AGREEMENT | COMDATA STORED VALUE SOLUTIONS, INC. 101 BULLITT LANE SUITE 305 ONE OXMOOR PLACE LOUISVILLE, KY 40222-5465 |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORED VALINE SYSTEMS SERVICES AGREEMENT | COMDATA STORED VALUE SOLUTIONS, INC. 101 BULLITT LANE SUITE 305 ONE OXMOOR PLACE LOUISVILLE, KY 40222-5465 |

Debtor   Claire's Boutiques, Inc.                                                                 Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | NATIONAL ACCOUNT AGREEMENT | COMMERCIAL LIGHTING INDUSTRIES, INC.<br>81161 INDIO BOULEVARD<br>INDIO, CA 92201 |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | FIRST AMENDMENT TO LEASE AGREEMENT | COMMONWEALTH EDISON COMPANY<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | GRANT OF RIGHT OF WAY EASEMENT | COMMONWEALTH EDISON COMPANY<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | TENANT CONSENT (RIGHT OF WAY EASEMENT) | COMMONWEALTH EDISON COMPANY<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | TENANT CONSENT (TEMPORARY CONSTRUCTION EASEMENT) | COMMONWEALTH EDISON COMPANY<br>207 HIGH POINT DRIVE<br>SUITE 300<br>BROADSTONE CLE ILLINOIS, LLC<br>C/O BROADSTONE NET LEASE, LLC<br>VICTOR, NY 14564 |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CHANGE ORDER FOR CLAIRE'S SERVICE DESK RENEWAL | COMPUCOM SYSTEMS, INC.<br>8383 DOMINION PARKWAY<br>PLANO, TX 75024 |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CHANGE ORDER FOR MAINTENANCE | COMPUCOM SYSTEMS, INC.<br>8383 DOMINION PARKWAY<br>PLANO, TX 75024 |

Debtor    Claire's Boutiques, Inc.
          Name

Case number (If known):    25-11458



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK FOR WORKPLACE SERVICES: TECHNICAL SUPPORT SERVICES | COMPUCOM SYSTEMS, INC.<br>8383 DOMINION PARKWAY<br>PLANO, TX 75024 |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6244 LOCATED AT CONCORD MALL WILMINGTON, DE | CONCORD MALL REALTY LLC<br>910 WEST VAN BUREN ST, STE 500<br>CHICAGO, IL |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6131 LOCATED AT SOMERSET MALL SOMERSET, KY | ERSHIG PROPERTIES; INC.<br>THREEFOOT BUILDING; SUITE 1001; P.O. BOX 5655<br>MERIDIAN, MS 39302 |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONCESSION AGREEMENT | CONTINENTE HIPERMERCADOS, S.A.<br>ESTRADA DA OUTURELA, N.º 118<br>EDIFÍCIO IMOPOLIS BLOCO D<br>LISBOA, 2790-114<br>PORTUGAL |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONCESSION AGREEMENT | CONTINENTE HIPERMERCADOS, S.A.<br>ESTRADA DA OUTURELA, N.º 118<br>EDIFÍCIO IMOPOLIS BLOCO D<br>LISBOA, 2790-114<br>PORTUGAL |
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5122 LOCATED AT CROSSROADS ST.CLOUD, MN | CONTRARIAN CROSSROADS LLC<br>CONTRARIAN CROSSROADS GP, LLC<br>1600 POST OAK BOULEVARD<br>#1706<br>HOUSTON, TX |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5138 LOCATED AT COOLSPRINGS GALLERIA FRANKLIN, TN | COOLSPRINGS MALL, LLC<br>CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421-6000 |

Debtor    Claire's Boutiques, Inc.                                   Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5117 LOCATED AT COPPERWOOD VILLAGE HOUSTON, TX | COPPERWOOD VILLAGE, LP C/O KIMCO REALTY CORP 500 NORTH BROADWAY, SUITE 201 JERICHO, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MERCHANDISING AGREEMENT | COQUETERIAS, SOCIEDAD ANONIMA 12 CALLE 2-25 Z.10 CIUDAD DE GUATEMALA, 01010 GUATEMALA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6625 LOCATED AT CORAL RIDGE MALL CORALVILLE, IA | CORAL RIDGE MALL; LLC 1451 CORAL RIDGE AVENUE CORALVILLE, IA 52241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6336 LOCATED AT CORAL SQUARE CORAL SPRINGS, FL | CORAL-CS/LTD ASSOCIATES 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6745 LOCATED AT TANGER OUTLETS HILTON HEAD BLUFFTON, SC | COROC/HILTON HEAD II LLC 3200 NORTHLINE AVENUE SUITE:360 GREENSBORO, NC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6853 LOCATED AT TANGER OUTLETS TILTON TILTON, NH | COROC/LAKES REGION L.L.C. 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO, NC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6219 LOCATED AT TANGER OUTLETS REHOBOTH BEACH REHOBOTH BEACH, DE | COROC/REHOBOTH II L.L.C. C/O TANGER MANAGEMENT LLC 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO, NC 27408 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.356 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6220 DATED 07/11/25 LOCATED AT TANGER OUTLETS FOLEY<br>FOLEY, AL | COROC/RIVERA L.L.C.<br>3200 NORTHLINE AVENUE, SUITE 360<br>GREENSBORO, NC 27408 |
| 2.357 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6220 LOCATED AT TANGER OUTLETS FOLEY<br>FOLEY, AL | COROC/RIVIERA LLC<br>3200 NORTHLINE AVENUE<br>SUITE: 360<br>GREENSBORO, NC |
| 2.358 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6599 LOCATED AT TANGER OUTLETS PITTSBURGH<br>WASHINGTON, PA | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVE., SUITE 360<br>GREENSBORO, NC |
| 2.359 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5804 LOCATED AT CORONADO CENTER<br>ALBUQUERQUE, NM | CORONADO CENTER L.L.C.<br>6600 MENUAL NE<br>SUITE 1<br>ALBUQUERQUE, NM 87110 |
| 2.360 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8007 LOCATED AT CORONADO CENTER<br>ALBUQUERQUE, NM | CORONADO CENTER L.L.C.<br>6600 MENUAL NE<br>SUITE 1<br>ALBUQUERQUE, NM 87110 |
| 2.361 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5583 LOCATED AT LA PALMERA<br>CORPUS CHRISTI, TX | CORPUS CHRISTI RETAIL VENTURE LP<br>P.O. BOX 843945<br>DALLAS, TX 75284-3945 |
| 2.362 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5447 LOCATED AT COUNTRY CLUB MALL<br>LAVALE, MD | COUNTRY CLUB MALL REALTY LLC, AND COUNTRY CLUB NASSIM LLC<br>C/O NAMCO REALTY LLC<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY 11021 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3569 LOCATED AT COUNTRYSIDE SQUARE CLEARWATER, FL | MARK ZETTL, RECEIVER - COUNTRYSIDE MALL C/O JONES LANG LASALLE AMERICAS INC 6365 HALCYON WAY, STE 970 ALPHARETTA, GA |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TENANT'S CONSENT TO TEMPORARY CONSTRUCTION EASEMENT | COUNTY OF COOK 207 HIGH POINT DR. SUITE 300 VICTOR, NY 14564 |
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3189 LOCATED AT CROCKER PARK WESTLAKE, OH | CP COMMERCIAL DELAWARE LLC 629 EUCLID AVE, STE 1300 CLEVELAND, OH |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5357 LOCATED AT THE AVENUE WEST COBB MARIETTA, GA | CP VENTURE FIVE - AWC LLC C/O POAG SHOPPING CENTERS, LLC 1770 KIRBY PARKWAY SUITE 215 MEMPHIS, TN |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 750 LOCATED AT THE AVENUE PEACHTREE CITY PEACHTREE CITY, GA | CP VENTURE FIVE -APC LLC C/O POAG SHOPPING CENTERS, LLC 1770 KIRBY PKWY, STE 215 MEMPHIS, TN 38138 |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6110 LOCATED AT LAKESIDE VILLAGE LAKELAND, FL | CR LAKESIDE VILLAGE LLC C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW RD, STE 500 BALTIMORE, MD |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6809 LOCATED AT MOUNT PLEASANT TOWNE CENTRE MT. PLEASANT, SC | CR MOUNT PLEASANT LLC C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, STE. 500 BALTIMORE, MD |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6301 LOCATED AT OUTLETS NORTH PHOENIX PHOENIX, AZ | CRAIG REALTY GROUP - ANTHEM; L.P. 4100 MACARTHUR BLVD. SUITE 100 NEWPORT BEACH, CA |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6232 LOCATED AT OUTLETS AT CASTLE ROCK CASTLE ROCK, CO | CRAIG REALTY GROUP - CASTLE ROCK; LLC 4100 MACARTHUR BLVD. STE 100 NEWPORT BEACH, CA |
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5822 LOCATED AT CITADEL OUTLETS COMMERCE, CA | CRAIG REALTY GROUP - CITADEL, LLC 4100 MACARUTHUR BLVD., SUITE 100 NEWPORT BEACH, CA 92660 |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6441 LOCATED AT TULARE OUTLET CENTER TULARE, CA | CRAIG REALTY GROUP - TULARE, LLC 4100 MACARTHUR BLVD, SUITE 100 NEWPORT BEACH, CA |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6706 LOCATED AT CRESCENT LAND SHOPPING CENTER LEVITTOWN, NY | CRESCENT LAND DEVELOPMENT ASSOCIATES LLC 370 SEVENTH AVE, STE 1100 NEW YORK, NY |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6278 LOCATED AT CROSS CREEK MALL FAYETTEVILLE, NC | CROSS CREEK MALL SPE 2025 LLC 2030 HAMILTON PLACE BLVD. CHATTANOOGA, TN 37421-6000 |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6277 LOCATED AT CROSSGATES MALL ALBANY, NY | CROSSGATES MALL GENERAL COMPANY NEWCO; LLC THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE, NY 13202-1078 |

Debtor   Claire's Boutiques, Inc.     Case number (If known):   25-11458
         Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CCM SERVICES AGREEMENT | CROSSMARK, INC.<br>5100 LEGACY DRIVE<br>PLANO, TX 75024-3104 |
| 2.378 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 8025 LOCATED AT VINTAGE OAKS AT NOVATO<br>NOVATO, CA | JCC CALIFORNIA PROPERTIES LLC<br>425 CALIFORNIA STREET, STE 500<br>SAN FRANCISCO, CA |
| 2.379 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5295 LOCATED AT THE CROSSROADS<br>PORTAGE, MI | CROSSROADS MALL REALTY HOLDING LLC<br>C/O CROSSROADS MALL REALTY HOLDING LLC<br>1350 AVENUE OF THE AMERICAS, 19TH FLOOR, STE 1925<br>NEW YORK, NY 10019 |
| 2.380 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 717 LOCATED AT CROSSROADS PLAZA<br>CARY, NC | CROSSROADS PLAZA 1743 LP<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY |
| 2.381 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CRS MASTER AGREEMENT | CRS RETAIL SYSTEMS, INC.<br>30 GOVERNOR DR<br>NEWBURGH, NY 12550 |
| 2.382 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6798 LOCATED AT CRYSTAL MALL<br>WATERFORD, CT | CRYSTAL MALL REALTY LLC<br>C/O NAMDAR REALTY GROUP LLC<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY |
| 2.383 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5993 LOCATED AT GALLERIA AT CRYSTAL RUN<br>MIDDLETOWN, NY | CRYSTAL RUN GALLERIA LLC<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE, NY 13202 |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known): 25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FOURTH AMENDMENT TO MERCHANDISING AGREEMENT | CSI LUXEMBOURG S.A.R.L.<br>RHEINWEB 4<br>RHYPARK<br>SCHAFFHAUSEN, 8200<br>SWITZERLAND |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FOURTH AMENDMENT TO MERCHANDISING AGREEMENT | CSI LUXEMBOURG S.A.R.L.<br>RHEINWEB 4<br>RHYPARK<br>SCHAFFHAUSEN, 8200<br>SWITZERLAND |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SECOND AMENDMENT TO MERCHANDISING AGREEMENT | CSI LUXEMBOURG S.A.R.L.<br>RHEINWEB 4<br>RHYPARK<br>SCHAFFHAUSEN, 8200<br>SWITZERLAND |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SECOND AMENDMENT TO MERCHANDISING AGREEMENT | CSI LUXEMBOURG S.A.R.L.<br>RHEINWEB 4<br>RHYPARK<br>SCHAFFHAUSEN, 8200<br>SWITZERLAND |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT | CSI LUXEMBOURG S.A.R.L., A LUXEMBOURG CORPORATION, NEUHAUSEN AM RHEINFAL BRANCH<br>RHEINWEB 4<br>RHYPARK<br>SCHAFFHAUSEN, 8200<br>SWITZERLAND |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT | CSI LUXEMBOURG S.A.R.L., NEUHAUSEN AM RHEINFAL BRANCH<br>RHEINWEB 4<br>RHYPARK<br>SCHAFFHAUSEN, 8200<br>SWITZERLAND |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FIRST AMENDMENT TO MERCHANDISING AGREEMENT | CSI LUXEMBOURG S.ARL<br>17 RUE GLESENER<br>LUXEMBOURG CITY, L-1631<br>LUXEMBOURG |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.391 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6963 LOCATED AT THE COLLECTION AT FORSYTH CUMMINGS, GA | CTO22 FORSYTH LLC C/O CTO REALTY GROWTH INC 1140 WILLIAMSON BLVD, STE 140 DAYTONA BEACH, FL |
| 2.392 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3774 LOCATED AT WESTFIELD CULVER CITY CULVER CITY, CA | CULVER CITY MALL LLC 2049 CENTURY PARK EAST, 41ST FLOOR ATTN: LEGAL DEPARTMENT LOS ANGELES, CA |
| 2.393 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5830 LOCATED AT WESTFIELD CULVER CITY CULVER CITY, CA | CULVER CITY MALL LLC 2049 CENTURY PARK EAST, 41ST FLOOR ATTN: LEGAL DEPARTMENT LOS ANGELES, CA |
| 2.394 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6309 LOCATED AT CUMBERLAND MALL VINELAND, NJ | CUMBERLAND MALL REALTY HOLDING LLC 1010 NORTHERN BLVD, STE 212 GREAT NECK, NY |
| 2.395 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6192 LOCATED AT CUMBERLAND MALL (ATLANTA) ATLANTA, GA | CUMBERLAND MALL, LLC CUMBERLAND MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.396 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO THE PURCHASE AGREEMENT | CVS PHARMACY, INC. 1 CVS DR WOONSOCKET, RI 02895 |
| 2.397 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO THE PURCHASE AGREEMENT | CVS PHARMACY, INC. 1 CVS DR WOONSOCKET, RI 02895 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | CVS PHARMACY, INC.<br>1 CVS DR<br>WOONSOCKET, RI 02895 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT FOR SCAN-BASED TRADING ("SBT") SUPPLIERS OF CVS PHARMACY, INC. | CVS PHARMACY, INC.<br>1 CVS DR<br>WOONSOCKET, RI 02895 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT FOR SCAN-BASED TRADING ("SBT") SUPPLIERS OF CVS PHARMACY, INC. | CVS PHARMACY, INC.<br>1 CVS DR<br>WOONSOCKET, RI 02895 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT FOR SCAN-BASED TRADING (SBT) SUPPLIERS | CVS PHARMACY, INC.<br>1 CVS DR<br>WOONSOCKET, RI 02895 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT FOR SCAN-BASED TRADING (SBT) SUPPLIERS OF CVS PHARMACY, INC. | CVS PHARMACY, INC.<br>1 CVS DR<br>WOONSOCKET, RI 02895 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE AGREEMENT FOR SCAN-BASED TRADING SUPPLIERS OF CVS PHARMACY, INC. | CVS PHARMACY, INC.<br>1 CVS DR<br>WOONSOCKET, RI 02895 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT TO THE PURCHASE AGREEMENT | CVS PHARMACY, INC.<br>1 CVS DR<br>WOONSOCKET, RI 02895 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SECOND AMENDMENT TO THE PURCHASE AGREEMENT | CVS PHARMACY, INC.<br>1 CVS DR<br>WOONSOCKET, RI 02895 |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SECOND AMENDMENT TO THE PURCHASE AGREEMENT | CVS PHARMACY, INC.<br>1 CVS DR<br>WOONSOCKET, RI 02895 |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5411 LOCATED AT FLAGSTAFF MALL FLAGSTAFF, AZ | CYPRESS FLAGSTAFF MALL LP<br>8144 WALNUT HILL LANE<br>SUITE 1200<br>DALLAS, TX |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6091 LOCATED AT DUBLIN MALL DUBLIN, GA | D MALL; LLC<br>621 NORTHWEST FRONTAGE ROAD<br>SUITE 315<br>AUGUSTA, GA |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3560 LOCATED AT DAKOTA SQUARE MALL MINOT, ND | DAKOTA SQUARE MALL, CMBS, LLC<br>2030 HAMILTON PLACE BOULEVARD<br>SUITE 500 - CBL CENTER<br>CHATTANOOGA, TN 37421 |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5278 LOCATED AT DAKOTA SQUARE MALL MINOT, ND | DAKOTA SQUARE MALL, CMBS, LLC<br>2030 HAMILTON PLACE BOULEVARD<br>SUITE 500 - CBL CENTER<br>CHATTANOOGA, TN 37421 |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5289 LOCATED AT DALTON MALL DALTON, GA | DALTON MALL, LLC<br>C/O HUL PROPERTY GROUP LLC<br>1190 INTERSTATE PARKWAY<br>AUGUSTA, GA |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.412 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6154 LOCATED AT SERRAMONTE CENTER DALY CITY, CA | DALY CITY SERRAMONTE CENTER, LLC C/O REGENCY CENTERS CORPORATION 2999 OAK ROAD, SUITE 1000 WALNUT CREEK, CA |
| 2.413 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5505 LOCATED AT DANBURY FAIR MALL DANBURY, CT | DANBURY MALL, LLC 7 BACKUS AVE. DANBURY, CT |
| 2.414 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5384 LOCATED AT DANVILLE MALL DANVILLE, VA | DANVILLE MALL, LLC C/O HULL PROPERTY GROUP 1190 INTERSTATE PARKWAY AUGUSTA, GA |
| 2.415 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6712 LOCATED AT THE OUTLET AT LEGENDS SPARKS, NV | RED SPARKS SPE, LLC C/O RED DEVELOPMENT LLC 2502 E CAMELBACK RD, STE 200 PHOENIX, AZ |
| 2.416 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER EQUIPMENT LEASE | DATA SALES CO., INC. 3450 WEST BURNSVILLE PARKWAY MAIN: 952.890.8838 FAX: 952.890.8917 BURNSVILLE, MN 55337 |
| 2.417 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER EQUIPMENT LEASE AGREEMENT WITH EQUIPMENT SCHEDULE | DATA SALES CO., INC. 3450 WEST BURNSVILLE PARKWAY MAIN: 952.890.8838 FAX: 952.890.8917 BURNSVILLE, MN 55337 |
| 2.418 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER EQUIPMENT LEASE NO. 60-10921 | DATA SALES CO., INC. 3450 WEST BURNSVILLE PARKWAY MAIN: 952.890.8838 FAX: 952.890.8917 BURNSVILLE, MN 55337 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WAIVER AGREEMENT | DATA SALES CO., INC.<br>3450 WEST BURNSVILLE PARKWAY<br>MAIN: 952.890.8838<br>FAX: 952.890.8917<br>BURNSVILLE, MN 55337 |
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INSURABILITY AGREEMENT | DATA SALES CO., INC.LANDLORD<br>3450 W. BURNSVILLE PARKWAY<br>BURNSVILLE, MN 55337 |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6768 LOCATED AT GATEWAY MARKETPLACE DETROIT, MI | DGPOM MASTER TENANT LLC<br>ONE TOWNE SQUARE, STE 1600<br>SOUTHFIELD, MI 48076 |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6669 LOCATED AT DAYTON MALL DAYTON, OH | DAYTON MALL II LLC<br>C/O SPINOSO REAL ESTATE GROUP, DLS, LLC<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE, NY 13212 |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8495 LOCATED AT DAYTON MALL DAYTON, OH | DAYTON MALL II, LLC<br>180 EAST BROAD ST, FL 21<br>COLUMBUS, OH |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6125 LOCATED AT VILLAGE SQUARE MALL DODGE CITY, KS | DCM LIMITED; LLC<br>2400 WEST CENTRAL ROAD<br>HOFFMAN ESTATES, IL |
| 2.425 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6890 LOCATED AT DEER PARK TOWN CENTER DEER PARK, IL | DDR DEER PARK TOWN CENTER LLC<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH |

Debtor   Claire's Boutiques, Inc.                                        Case number (If known):   25-11458

Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.426 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 5030 LOCATED AT GRESHAM STATION GRESHAM, OR | SCHNITZER GRESHAM STATION 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2.427 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6562 LOCATED AT THE PIKE OUTLETS LONG BEACH, CA | DDR URBAN LP 3300 ENTERPRISE PARKWAY BEACHWOOD, OH |
| 2.428 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | EQUIPMENT LEASE AGREEMENT | DE LAGE LANDEN FINANCIAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2.429 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | RELEASE AND SETTLEMENT AGREEMENT | DE NOVO IMPORTS, INC. 1050 30TH STREET NW C/O IPG PC WASHINGTON, DC 20007 |
| 2.430 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 5808 LOCATED AT DECATUR MALL DECATUR, AL | DECATUR MALL, LLC P.O. BOX 204227 AUGUSTA, GA |
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 5402 LOCATED AT DEERBROOK MALL HUMBLE, TX | DEERBROOK MALL LLC 20131 HIGHWAY 59 NORTH HUMBLE, TX 77338 |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 5588 LOCATED AT DEL AMO FASHION CENTER TORRANCE, CA | DEL AMO FASHION CENTER OPERATING COMPANY; L.L.C. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |

Debtor   Claire's Boutiques, Inc.                                                     Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PICK-TO-LIGHT AND PASS SYSTEM PROPOSAL | DEMATIC CORP.<br>750 WARRENVILLE ROAD<br>SUITE 101<br>HEADQUARTERS ADDRESS: 507 PLYMOUTH AVENUES, N.E.<br>LISLE, IL 60532 |
| 2.434 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PROPOSAL FOR REMOTE SUPPORT PROGRAM | DEMATIC CORP.<br>750 WARRENVILLE ROAD<br>SUITE 101<br>HEADQUARTERS ADDRESS: 507 PLYMOUTH AVENUES, N.E.<br>LISLE, IL 60532 |
| 2.435 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6587 LOCATED AT DENVER PREMIUM OUTLETS<br>THORNTON, CO | DENVER PREMIUM OUTLETS, LLC<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANPOLIS, IN |
| 2.436 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6741 LOCATED AT THE PAVILIONS AT TALKING STICK (AKA SCOTTSDALE PAVILIONS)<br>SCOTTSDALE, AZ | DERITO TALKING STICK NORTH LLC<br>C/O DE RITO PARTNERS DEVELOPMENT, INC.<br>9120 EAST TALKING STICK WAY, SUITE E-1<br>SCOTTSDALE, AZ 85250 |
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PURCHASE AGREEMENT FOR SCAN-BASED TRADING ("SBT") SUPPLIERS OF CVS PHARMACY, INC. | DESIGNATED SBT PROCESSOR (PARK CITY GROUP INC.)<br>5282 SOUTH COMMERCE DR. SUITE D292<br>MURRAY, UT 84107 |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | DESIGNER BRANDS CANADA INC.<br>44 KODIAK CRESCENT<br>TORONTO, ON M3J 3G5<br>CANADA |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | DESIGNER BRANDS CANADA INC.<br>44 KODIAK CRESCENT<br>TORONTO, ON M3J 3G5<br>CANADA |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5595 LOCATED AT DESTIN COMMONS DESTIN, FL | DESTIN COMMONS; LTD. 19501 BISCAYNE BOULEVARD SUITE 400 AVENTURA, FL 33180 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | MEDIATION AGREEMENT | DICKSTEIN DISPUTE RESOLUTION 1595 GREENWICH ST, STE 32 SAN FRANCISCO, CA 94123 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3577 LOCATED AT DIMOND CENTER ANCHORAGE, AK | DIMOND CENTER HOLDINGS, LLC 800 EAST DIMOND BLVD. SUITE 3-500 ANCHORAGE, AK |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5217 LOCATED AT DIMOND CENTER ANCHORAGE, AK | DIMOND CENTER HOLDINGS, LLC 800 EAST DIMOND BLVD. SUITE 3-500 ANCHORAGE, AK |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | PROPOSAL FOR THE IMPLEMENTATION OF ACCOUNTS RECEIVABLE PROJECT FOR CLAIRE'S | DIVERSIFIED COMPUTER SERVICES, INC. 59 S. CHURCH ST. SUITE A MORGANTOWN, IN 46160 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER FOR DLM CONSULTING, LLC | DLM CONSULTING, LLC 113 SUMMIT RIDGE MARYVILLE, IL 62062 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | DMX, INC. 608 CONGRESS AVENUE SUITE 1400 AUSTIN, TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.

Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.447 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE AGREEMENT AMENDMENT | DMX, INC.<br>608 CONGRESS AVENUE<br>SUITE 1400<br>AUSTIN, TX 78701 |
| 2.448 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WEBSITE AND DIGITAL DOWNLOAD SERVICE AGREEMENT | DMX, INC.<br>608 CONGRESS AVENUE<br>SUITE 1400<br>AUSTIN, TX 78701 |
| 2.449 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WEBSITE AND DIGITAL DOWNLOAD SERVICE AGREEMENT | DMX, INC.<br>608 CONGRESS AVENUE<br>SUITE 1400<br>AUSTIN, TX 78701 |
| 2.450 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE AGREEMENT AMENDMENT | DMX, LLC<br>1703 WEST FIFTH STREET<br>SUITE 600<br>AUSTIN, TX 78703 |
| 2.451 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6766 LOCATED AT DOLPHIN MALL MIAMI, FL | DOLPHIN MALL ASSOCIATES LLC<br>300 HOLLYWOOD WAY<br>HOLLYWOOD, FL |
| 2.452 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6904 LOCATED AT MACEDONIA COMMONS MACEDONIA, OH | DOTRS LIMITED LIABILITY COMPANY<br>C/O OSBORNE CAPITAL GROUP<br>7670 TYLER BOULEVARD<br>MENTOR, OH |
| 2.453 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5511 LOCATED AT DOVER MALL & COMMONS DOVER, DE | DOVER MALL, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |

Debtor   Claire's Boutiques, Inc.                                           Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5702 LOCATED AT WEST RIDGE MALL TOPEKA, KS | DREAM BIG PARTNERS LLC<br>WEST RIDGE MALL<br>1801 SW WANAMAKER RD<br>TOPEKA, KS |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8280 LOCATED AT WEST RIDGE MALL TOPEKA, KS | DREAM BIG PARTNERS LLC<br>WEST RIDGE MALL<br>1801 SW WANAMAKER RD<br>TOPEKA, KS |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6094 LOCATED AT HILLTOP MALL KEARNY, NE | DROP-HT LLC<br>11506 NICHOLS ST.<br>OMAHA, NE 68154 |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PIERCING EVENT AGREEMENT | DSW SHOE WAREHOUSE, INC.<br>201 LINCOLN BLVD<br>VENICE, CA 90291 |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | DSW SHOE WAREHOUSE, INC.<br>201 LINCOLN BLVD<br>VENICE, CA 90291 |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 706 LOCATED AT BROOKSIDE MARKETPLACE TINLEY PARK, IL | DT BROOKSIDE LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ELECTRIC SERVICE AGREEMENT | DYNEGY ENERGY SERVICES EAST, LLC<br>312 WALNUT STREET<br>STE 1500<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |

Debtor    Claire's Boutiques, Inc.
          Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ELECTRIC SERVICE AGREEMENT | DYNEGY ENERGY SERVICES EAST, LLC<br>312 WALNUT STREET<br>STE 1500<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |
| 2.462 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6030 LOCATED AT NESHAMINY MALL BENSALEM, PA | E & P AT NESHAMINY LLC<br>C/O PARAMOUNT NEWCO REALTY<br>1195 RT 70, STE 2000<br>LAKEWOOD, NJ |
| 2.463 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6020 LOCATED AT BRUNSWICK SQUARE EAST BRUNSWICK, NJ | E&P AT EAST BRUNSWICK LLC<br>C/O PARAMOUNT REALTY SERVICES<br>1195 RT 70, STE 2000<br>LAKEWOOD, NJ |
| 2.464 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6380 LOCATED AT SOLOMON POND MALL MARLBOROUGH, MA | THE MALL AT SOLOMON POND; LLC<br>C/O SPINOSO REAL ESTATE GROUP, DLS, LLC<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE, NY 13212 |
| 2.465 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5849 LOCATED AT SUPERSTITION SPRINGS CENTER MESA, AZ | EAST MESA MALL, L.L.C.<br>6555 EAST SOUTHERN AVENUE<br>MESA, AZ 85206 |
| 2.466 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3518 LOCATED AT EASTDALE MALL MONTGOMERY, AL | EASTDALE MALL REALTY LLC, EASTDALE CH LLC, AND EASTDALE NASSIM LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY |
| 2.467 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5288 LOCATED AT EASTGATE MALL CINCINNATI, OH | EASTGATE OH MALL, LLC<br>P.O. BOX 204227<br>AUGUSTA, GA |

Debtor    Claire's Boutiques, Inc.
          _____    Case number (If known):    25-11458
          Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.468 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3502 LOCATED AT EASTON TOWN CENTER COLUMBUS, OH | EASTON TOWN CENTER LLC 4200 REGENT ST.; SUITE 210 ATTN: LEASE ADMINISTRATION COLUMBUS, OH |
| 2.469 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5453 LOCATED AT EASTRIDGE-CASPER CASPER, WY | EASTRIDGE MALL REALTY HOLDING LLC EASTRIDGE MALL WY 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| 2.470 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6392 LOCATED AT EASTRIDGE MALL SAN JOSE, CA | EASTRIDGE PROPERTY HOLDINGS LLC 9999 BELLAIRE BLVD, STE 610 HOUSTON, TX |
| 2.471 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6213 LOCATED AT EASTVIEW MALL VICTOR, NY | EASTVIEW MALL, LLC 1265 SCOTTSVILLE ROAD ROCHESTER, NY 14624 |
| 2.472 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3530 LOCATED AT EASTVIEW MALL VICTOR, NY | EASTVIEW MALL, LLC 1265 SCOTTSVILLE ROAD ROCHESTER, NY 14624 |
| 2.473 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5722 LOCATED AT CHICO MALL CHICO, CA | ECP/TPB1, LLC 1300 NATIONAL DR., SUITE 100 SACRAMENTO, CA |
| 2.474 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5826 LOCATED AT YUBA SUTTER MARKETPLACE YUBA CITY, CA | ECP/TPB1, LLC 1300 NATIONAL DR., SUITE 100 SACRAMENTO, CA |

Debtor     Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
           Name

| | | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.475 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6923 LOCATED AT EDEN PRAIRIE CENTER EDEN PRAIRIE, MN | EDEN PRAIRIE CENTER LLC C/O EDEN PRAIRIE CENTER 8251 FLYING CLOUD DRIVE, SUITE 125 EDEN PRAIRIE, MN |
| 2.476 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6280 LOCATED AT EDISON MALL FORT MYERS, FL | EDISON MALL, LLC WP CENTERS REIT 9 LLC 180 EAST BROAD STREET 21ST FLOOR COLUMBUS, OH |
| 2.477 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3474 LOCATED AT PALISADES CENTER WEST NYACK, NY | EKLECCO NEWCO LLC FOUR CLINTON SQUARE SYRACUSE, NY |
| 2.478 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6436 LOCATED AT OUTLET SHOPPES AT EL PASO CANUTILLO, TX | EL PASO OUTLET CENTER CMBS, LLC C/O HORIZON GROUP PROPERTIES L.P. 131 W. SEAWAY DRIVE, SUITE 220 MUSKEGON, MI |
| 2.479 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LENDER FEE LETTER | ELLIOTT INTERNATIONAL, L.P. 360 S. ROSEMARY AVE. WEST PALM BEACH, FL 33401 |
| 2.480 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WRITTEN CONSENT OF THE SECURITY HOLDERS | ELLIOTT INVESTMENT MANAGEMENT L.P. 360 S. ROSEMARY AVE, 18TH FLOOR WEST PALM BEACH, FL 33401 |
| 2.481 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LENDER FEE LETTER | ELLIOTT INVESTMENT MANAGEMENT, L.P. 360 S. ROSEMARY AVE, 18TH FLOOR WEST PALM BEACH, FL 33401 |

Official Form 206G                     **Schedule G: Executory Contracts and Unexpired Leases**                     Page 69 of 285

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):   25-11458
          Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.482 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6043 LOCATED AT EMERALD SQUARE NORTH ATTLEBORO, MA | EMERALD SQUARE MALL REALTY HOLDING LLC C/O SUMMIT MALLS MANAGEMENT LLC 1350 AVENUE OF THE AMERICAS 19TH FL, STE 1925 NEW YORK, NY |
| 2.483 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6132 LOCATED AT SANTA ROSA PLAZA SANTA ROSA, CA | EMI SANTA ROSA LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.484 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6520 LOCATED AT SANTA ROSA PLAZA SANTA ROSA, CA | EMI SANTA ROSA LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.485 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3378 LOCATED AT EMPIRE MALL SIOUX FALLS, SD | EMPIRE MALL MALL LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.486 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CRS MASTER AGREEMENT | EPICOR SOFTWARE CORPORATION 15 GOVERNOR DRIVE NEWBURGH, NY 12550 |
| 2.487 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HELP DESK SERVICES PROPOSAL | EPICOR\|CRS RETAIL SYSTEMS, INC. 807 LAS CIMAS PKWY, STE 400 AUSTIN, TX 78746 |
| 2.488 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND GENERAL RELEASE | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION (EEOC) 131 M ST, NE WASHINGTON, DC 20507 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
| --- |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.489 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLAIRE'S RESEARCH SOW | EQUATION RESEARCH<br>1406 CEDAR LN<br>ESTES PARK, CO 80517 |
| 2.490 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | EQUIPMENT LEASE AGREEMENT | EQUIPMENT DEPOT OF ILLINOIS IN<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 |
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3293 LOCATED AT 86TH STREET BUSINESS DISTRICT BROOKLYN, NY | ERIMAR REALTY; LLC<br>133 BARLOW DRIVE SOUTH<br>BROOKLYN, NY |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5847 LOCATED AT EASTERN SHORE CENTRE SPANISH FORT, AL | ESC RVF PROPERTY LLC<br>C/O CRAWFORD SQUARE REAL ESTATE ADVISORS LLC<br>2700 2ND AVE SOUTH, STE 200<br>BIRMINGHAM, AL |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER FORM | ESSENTIAL ACCESSIBILITY INC.<br>83 YONGE STREET<br>TORONTO, ON M5C 1S8<br>CANADA |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR LEGAL SERVICES | EUGENE L. GRIFFIN & ASSOCIATES, LTD.<br>29 N WACKER DR<br>CHICAGO, IL 60606 |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR LEGAL SERVICES | EUGENE L. GRIFFIN & ASSOCIATES, LTD.<br>29 N WACKER DR<br>CHICAGO, IL 60606 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR LEGAL SERVICES | EUGENE L. GRIFFIN & ASSOCIATES, LTD. 29 N WACKER DR CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR LEGAL SERVICES | EUGENE L. GRIFFIN & ASSOCIATES, LTD. 29 N WACKER DR CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR LEGAL SERVICES | EUGENE L. GRIFFIN & ASSOCIATES, LTD. 29 N WACKER DR CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT FOR LEGAL SERVICES | EUGENE L. GRIFFIN & ASSOCIATES, LTD. 29 N WACKER DR CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE CONTRACT NO.: $C | EVERGREEN MARINE (UK) LIMITED 160 EUSTION RD. EVERGREEN HOUSE LONDON, NW12DX UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE CONTRACT NO.: $C | EVERGREEN MARINE CORP. (TAIWAN) LTD. 160 EUSTION RD. EVERGREEN HOUSE LONDON, NJ NW12DX UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5533 LOCATED AT NORTH COUNTY MALL ESCONDIDO, CA | EWH ESCONDIDO ASSOCIATES, L.P. 5752 COUNTRY CLUB PKWY SAN JOSE, CA 95138 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.                                      Case number (if known):   25-11458

Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STAFFING SERVICES AGREEMENT | EXEGISTICS RESOURCE SOLUTIONS<br>6155 MCGIVNS ROAD<br>SUITE 100<br>CHICAGO, IL 60631 |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STAFFING SERVICES AGREEMENT | EXEGISTICS RESOURCE SOLUTIONS<br>6155 MCGIVNS ROAD<br>SUITE 100<br>CHICAGO, IL 60631 |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AMENDMENT | EXEGISTICS RESOURCE SOLUTIONS, LLC<br>6155 MCGIVNS ROAD<br>SUITE 100<br>CHICAGO, IL 60631 |
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | AGREEMENT FOR DISTRIBUTION SERVICES | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC.<br>1015 THIRD AVENUE<br>TWELFTH FLOOR<br>SEATTLE, WA 98104 |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ORDER FORM | EXPERIAN MARKETING SOLUTIONS LLC.<br>1 BEACON<br>FLOOR 33<br>BOSTON, MA 02108 |
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6271 LOCATED AT FAIR OAKS MALL FAIRFAX, VA | FAIRFAX COMPANY OF VIRGINIA L.L.C.<br>200 EAST LONG LAKE ROAD<br>P.O. BOX 200<br>BLOOMFIELD HILLS, MI |
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6175 LOCATED AT FAIRLANE TOWN CENTER DEARBORN, MI | FAIRLANE TOWN CENTER REALTY HOLDING LLC<br>1010 NORTHERN BLVD, STE 212<br>GREAT NECK, NY |

Debtor    Claire's Boutiques, Inc.    Case number (If known):    25-11458
Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.510 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5194 LOCATED AT SHOPS AT FALLEN TIMBERS MAUMEE, OH | FALLEN TIMBERS NASSIM LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 |
| 2.511 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6537 LOCATED AT FASHION CENTRE AT PENTAGON CITY ARLINGTON, VA | FASHION CENTRE MALL, LLC FASHION CTR AT PENTAGON CITY P.O. BOX 402792 ATLANTA, GA |
| 2.512 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5022 LOCATED AT FASHION ISLAND NEWPORT BEACH, CA | FASHION ISLAND RETAIL LLC 100 INNOVATION IRVINE, CA |
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3622 LOCATED AT FASHION PLACE MURRAY, UT | FASHION PLACE, LLC 6191 S. STATE ST. STE 201 MURRAY, UT |
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5788 LOCATED AT FASHION PLACE MURRAY, UT | FASHION PLACE, LLC 6191 S. STATE ST. STE 201 MURRAY, UT |
| 2.515 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 720 LOCATED AT FASHION SHOW MALL LAS VEGAS, NV | FASHION SHOW MALL LLC C/O FASHION SHOW 350 N. ORLEANS ST CHICAGO, IL |
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6087 LOCATED AT FASHION SQUARE MALL SAGINAW, MI | FASHION SQUARE MALL REALTY HOLDING LLC C/O SUMMIT MALLS MANAGEMENT LLC 1350 AVENUE OF THE AMERICAS 19TH FLR, STE 1925 NEW YORK, NY |

Debtor    Claire's Boutiques, Inc.          Case number (If known):   25-11458
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.517** — State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6757<br>LOCATED AT FASHION VALLEY MALL<br>SAN DIEGO, CA | FASHION VALLEY MALL; LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| **2.518** — State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5353<br>LOCATED AT FAYETTE MALL<br>LEXINGTON, KY | FAYETTE MALL SPE; LLC<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BOULEVARD<br>CHATTANOOGA, TN 37421-6000 |
| **2.519** — State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6659<br>LOCATED AT BROADMOOR<br>SHOPPING CENTER<br>HOBBS, NM | FC REAL ESTATE HOLDINGS LLC<br>C/O JEREMY FORAKER<br>6608 N. WESTERN AVE, #477<br>OKLAHOMA CITY, OK |
| **2.520** — State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5032<br>LOCATED AT TOWN CENTER PLAZA<br>LEAWOOD, KS | FEDERAL REALTY OP LP<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD |
| **2.521** — State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5057<br>LOCATED AT THE SHOPS AT<br>WILLOW LAWN<br>RICHMOND, VA | FEDERAL REALTY OP LP<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD |
| **2.522** — State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6547<br>LOCATED AT GAITHERSBURG<br>SQUARE<br>GAITHERSBURG, MD | FEDERAL REALTY OP LP<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MD |
| **2.523** — State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 724<br>LOCATED AT MOUNT VERNON<br>PLAZA<br>ALEXANDRIA, VA | FEDERAL REALTY PARTNERS LP<br>900 ROSE AVENUE<br>SUITE 200<br>NORTH BETHESDA, MD |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | FEEDONOMICS AGREEMENT - ADDENDUM A | FEEDONOMICS HOLDINGS, LLC DBA FEEDONOMICS 11305 FOUR POINTS DR AUSTIN, TX 78726 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | LEASE ABSTRACTING AGREEMENT | FELL REAL ESTATE SERVICES, LLC 1415 WEST 22ND STREET 700E OAK BROOK, IL 60523 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5049 LOCATED AT REDMOND TOWN CENTER REDMOND, WA | FHR MAIN RETAIL CENTER, LLC C/O FAIRBOURNE PROPERTIES, LLC 200 SOUTH MICHIGAN AVE, SUITE 400 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5968 LOCATED AT WARD PARKWAY CENTER KANSAS CITY, MO | WARD PARKWAY RETAIL ASSOCIATES, LLC C/O FIDELTY REALTY PARTNERS 4500 BISSONNET SUITE 200 BELLAIRE, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 719 LOCATED AT BROOKHOLLOW MARKETPLACE HOUSTON, TX | FRP BROOKHOLLOW ASSOCIATES, LLC 4500 BISSONNET STREET, SUITE 200 BELLAIRE, TX 77401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE BANK CARD MERCHANT AGREEMENT | FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ CINCINATTI, OH 45263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE BANK CARD MERCHANT AGREEMENT | FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ CINCINATTI, OH 45263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Claire's Boutiques, Inc.

Name

Case number (If known):  25-11458

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE BANK CARD MERCHANT AGREEMENT | FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ CINCINATTI, OH 45263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE BANK CARD MERCHANT AGREEMENT | FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ CINCINATTI, OH 45263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 3 TO THE BANK CARD MERCHANT AGREEMENT | FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ CINCINATTI, OH 45263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | BANK CARD MERCHANT AGREEMENT | FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ CINCINATTI, OH 45263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | BANK CARD MERCHANT AGREEMENT | FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ CINCINATTI, OH 45263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | SPECIAL AMENDMENT TO THE BANK CARD MERCHANT AGREEMENT | FIFTH THIRD BANK 38 FOUNTAIN SQUARE PLZ CINCINATTI, OH 45263 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO THE BANK CARD MERCHANT AGREEMENT | FIFTH THIRD PROCESSING SOLUTIONS, LLC 38 FOUNTAIN SQ PLZ CINCINNATI, OH 45263-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

---

Debtor   Claire's Boutiques, Inc.
　　　　　Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE BANK CARD MERCHANT AGREEMENT | FIFTH THIRD PROCESSING SOLUTIONS, LLC<br>38 FOUNTAIN SQ PLZ<br>CINCINNATI, OH 45263-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 2 TO THE BANK CARD MERCHANT AGREEMENT | FIFTH THIRD PROCESSING SOLUTIONS, LLC<br>38 FOUNTAIN SQ PLZ<br>CINCINNATI, OH 45263-0001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6450 LOCATED AT FIRST COLONY MALL SUGARLAND, TX | FIRST COLONY MALL, LLC<br>FIRST COLONY MALL<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3014 LOCATED AT FLATIRON CROSSING BROOMFIELD, CO | FLATIRON PROPERTY HOLDING, L.L.C.<br>ONE WEST FLATIRON CROSSING DRIVE SUITE 1083<br>BROOMFIELD, CO 80021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5459 LOCATED AT FLORENCE MALL FLORENCE, KY | FLORENCE MALL REALTY LLC, FLORENCE CH LLC, FLORENCE NASSIM LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK ROAD, STE 304<br>GREAT NECK, NY 11021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6191 LOCATED AT FLORIDA KEYS OUTLET MARKETPLACE FLORIDA CITY, FL | FLORIDA KEYS FACTORY SHOPS LIMITED PARTNERSHIP<br>C/O SIMON PROPERTY GROUP, INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6987 LOCATED AT THE FLORIDA MALL ORLANDO, FL | FLORIDA MALL ASSOC LTD<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                   Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.545 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5527 LOCATED AT THE FLORIDA MALL ORLANDO, FL | FLORIDA MALL ASSOCIATES LTD 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.546 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5544 LOCATED AT FOOTHILLS MARYVILLE, TN | FOOTHILLS MALL OWNER EQUITIES, LLC C/O TIME EQUITIES 55 FIFTH AVENUE - 15TH FLOOR NEW YORK, NY |
| 2.547 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6754 LOCATED AT MALL AT MILLENIA ORLANDO, FL | FORBES TAUBMAN ORLANDO L.L.C. 100 GALLERIA OFFICE SUITE 427 SOUTHFIELD, MI |
| 2.548 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6359 LOCATED AT THE GARDENS MALL PALM BEACH GARDENS, FL | FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP 100 GALLERIA OFFICENTRE SUITE 427 POST OFFICE BOX 667 SOUTHFIELD, MI |
| 2.549 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3411 LOCATED AT HARLEM IRVING PLAZA NORRIDGE, IL | FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP 4104 N. HARLEM AVENUE NORRIDGE, IL 60634 |
| 2.550 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5148 LOCATED AT CENTRAL MALL FORT SMITH, AR | FORT SMITH MALL REALTY LLC, FORT SMITH CH LLC, AND FORT SMITH NASSIM LLC C/O NAMCO 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY 11021 |
| 2.551 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT | FORUM ANALYTICS, LLC 770 NORTH HALSTED STREET SUITE 503 CHICAGO, IL 60642 |

Debtor   Claire's Boutiques, Inc.                                           Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6732 LOCATED AT THE VILLAGES OF AMELIA YULEE, FL | NNN YULEE FL OWNER LP C/O APOLLO NET LEASE CO, LLC 5973 AVENIDA ENCINAS, STE 301 CARLSBAD, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | STIPULATION TO DISMISS | FOX RIVER GROSSMAN LLC 222 W. ADAMS STREET SUITE 3050 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 8003 LOCATED AT FOX RIVER MALL APPLETON, WI | FOX RIVER SHOPPING CENTER LLC 4301 WEST WISCONSIN AVENUE APPLETON, WI 54913 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | STIPULATION TO DISMISS | FOX RIVER MORNINGSIDE WENNERLYN LLC 222 W. ADAMS STREET SUITE 3050 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5377 LOCATED AT FOX RIVER MALL APPLETON, WI | FOX RIVER SHOPPING CENTER LLC 4301 WEST WISCONSIN AVENUE APPLETON, WI 54913 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | STIPULATION TO DISMISS | FOX RIVER TEI EQUITIES LLC 222 W. ADAMS STREET SUITE 3050 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6141 LOCATED AT FOX RUN MALL NEWINGTON, NH | FOX RUN VENTURE LLC 50 FOX RUN ROAD NEWINGTON, NH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.
          Name

Case number (If known):   25-11458



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.559 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5184 LOCATED AT FOX VALLEY MALL AURORA, IL | FOX VALLEY MALL LLC C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC 2308 FIRST AVE SOUTH, STE 206 BIRMINGHAM, AL |
| 2.560 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5228 LOCATED AT TOWER SHOPS CENTER DAVIE, FL | FR FLORIDA, LLC 909 ROSE AVENUE, SUITE 200 NORTH BETHESDA, MD |
| 2.561 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6704 LOCATED AT GEORGETOWN SHOPPING CENTER BROOKLYN, NY | FR GEORGETOWNE LLC 909 ROSE AVE, STE 200 NORTH BETHESDA, MD |
| 2.562 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5387 LOCATED AT GROSSMONT SHOPPING CENTER LA MESA, CA | FR GROSSMONT, LLC C/O FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVENUE, SUITE 200 N. BETHESDA, MD |
| 2.563 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 737 LOCATED AT RIVERPOINT CENTER CHICAGO, IL | FR RIVERPOINT, LLC C/O FEDERAL REALTY OP LP 909 ROSE AVENUE, SUITE 200 NORTH BETHESDA, MD |
| 2.564 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5029 LOCATED AT PIONEER SQUARE STILLWATER, OK | FRANK C. ROBSON TRUSTEE OF FRANK C. ROBSON REVOCABLE TRUST 310 SOUTH MISSOURI P.O. BOX 986 CLAREMORE, OK |
| 2.565 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8517 LOCATED AT FRANKLIN PARK MALL TOLEDO, OH | STAR-WEST FRANKLIN PARK MALL, LLC 5001 MONROE STREET TOLEDO, OH |

Debtor     Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
              Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.566 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6582 LOCATED AT SHOPPES AT KNOLLWOOD ST. LOUIS PARK, MN | GATEWAY KNOLLWOOD LLC C/O KPR CENTERS LLC 535 FIFTH AVENUE, 12TH FLOOR NEW YORK, NY 10017 |
| 2.567 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5796 LOCATED AT FREEHOLD RACEWAY MALL FREEHOLD, NJ | FREEMALL ASSOCIATES, LLC 3710 ROUTE 9 SUITE 1000 FREEHOLD, NJ |
| 2.568 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3145 LOCATED AT FREEPORT VILLAGE STATION FREEPORT, ME | FREEPORT VILLAGE STATION CAPITAL LLC C/O WILDER COMPANIES 800 BOYLSTON ST, STE 1300 BOSTON, MA |
| 2.569 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5562 LOCATED AT FREMAUX TOWN CENTER SLIDELL, LA | FREMAUX TOWN CENTER SPE LLC 109 NORTHPARK BOULEVARD SUITE 300 COVINGTON, LA |
| 2.570 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6709 LOCATED AT OUTLETS AT BARSTOW BARSTOW, CA | FRO2MO BARSTOW, LLC C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK, NY |
| 2.571 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6696 LOCATED AT CAMP CREEK MARKETPLACE EAST POINT, GA | G&I IX CAMP CREEK PROPERTY, LLC C/O CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC 2700 2ND AVENUE S. SUITE 200 BIRMINGHAM, AL |
| 2.572 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5442 LOCATED AT GADSDEN MALL GADSDEN, AL | GADSDEN MALL REALTY HOLDING LLC C/O GADSDEN MALL REALTY HOLDING LLC 1350 AVENUE OF THE AMERICAS 19TH FLR, STE 1925 NEW YORK, NY 10019 |

Debtor   Claire's Boutiques, Inc.                                         Case number (If known):   25-11458
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.573 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6068 LOCATED AT GALLATIN CROSSING BOZEMAN, MT | GALLATIN MALL GROUP, L.L.C. C/O CORNING COMPANIES P.O. BOX 80510 BILLINGS, MT 59108-0510 |
| 2.574 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8042 LOCATED AT GALLERIA AT TYLER RIVERSIDE, CA | TYLER MALL LIMITED PARTNERSHIP GALLERIA AT TYLER 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3345 LOCATED AT WOLFCHASE GALLERIA MEMPHIS, TN | GALLERIA AT WOLFCHASE, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6577 LOCATED AT WOLFCHASE GALLERIA MEMPHIS, TN | GALLERIA AT WOLFCHASE, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5916 LOCATED AT ROCK HILL GALLERIA ROCK HILL, SC | GALLERIA ROCK HILL, LLC 2301 DAVE LYLE BLVD SUITE 20 ROCK HILL, SC |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5948 LOCATED AT TANGER OUTLETS HOUSTON TEXAS CITY, TX | GALVESTON OUTLETS; LLC 3200 NORTHLINE AVE; SUITE 360 GREENSBORO, NC |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6761 LOCATED AT GATEWAY CENTER BROOKLYN, NY | GATEWAY CENTER PROPERTIES PHASE II OWNER LLC C/O RELATED RETAIL CORPORATION 30 HUDSON YARDS, 72ND FLOOR NEW YORK, NY |

Debtor   Claire's Boutiques, Inc.                                                          Case number (If known):   25-11458
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5883 LOCATED AT HOUSTON COUNTY GALLERIA CENTERVILLE, GA | GEMINI ALTO CENTERVILLE PARTNERS, LLC C/O SPINOSO REAL ESTATE GROUP 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY |
| 2.581 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6485 LOCATED AT GENESEE VALLEY MALL FLINT, MI | GENESEE MALL REALTY LLC, GENESEE CH LLC AND GENESEE NASSIM LLC C/O NAMCO REALTY LLC 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY 11021 |
| 2.582 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5058 LOCATED AT GENEVA COMMONS GENEVA, IL | GENEVA RETAIL LLC, SOUTH MOUNTAIN PAD LLC, LAMAR SOUTH MOUNTAIN LLCSOUTH 602 COMMONS DR GENEVA, IL 60134 |
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | GENSLER ARCHICTECTURE, DESIGN & PLANNING, P.C. 1700 BROADWAY 4TH FLOOR GENSLER ARCHICTECTURE, DESIGN & PLANNING, P.C. NEW YORK, NY 10019 |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6638 LOCATED AT THE OUTLET SHOPPES AT GETTYSBURG GETTYSBURG, PA | GETTYSBURG OUTLET CENTER CMBS, LLC C/O HORIZON GROUP PROPERTIES L.P. 131 SEAWAY DR, SUITE 220 MUSKEGON, MI |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8328 LOCATED AT THE MAINE MALL SOUTH PORTLAND, ME | GGP-MAINE MALL L.L.C. THE MAINE MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5034 LOCATED AT ALA MOANA CENTER HONOLULU, HI | GGP ALA MOANA L.L.C. ALA MOANA CENTER 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |

Debtor    Claire's Boutiques, Inc.                                                      Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.587 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3433 LOCATED AT MEADOWS MALL LAS VEGAS, NV | GGP MEADOWS MALL LLC MEADOWS MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.588 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6299 LOCATED AT NORTHRIDGE FASHION CENTER NORTHRIDGE, CA | GGP NORTHRIDGE FASHION CENTER, LP 9301 TAMPA AVENUE NORTHRIDGE, CA 91324-2501 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.589 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6003 LOCATED AT STATEN ISLAND MALL STATEN ISLAND, NY | GGP STATEN ISLAND MALL LLC STATEN ISLAND MALL PHASE I 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.590 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5643 LOCATED AT FOUR SEASONS TOWN CENTRE GREENSBORO, NC | GGP-FOUR SEASONS LP 410 FOUR SEASONS TOWN CENTRE GREENSBORO, NC 27427 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.591 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6138 LOCATED AT THE MAINE MALL SOUTH PORTLAND, ME | GGP-MAINE MALL L.L.C. THE MAINE MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.592 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5793 LOCATED AT OTAY RANCH TOWN CENTER CHULA VISTA, CA | GGP-OTAY RANCH; L.P. OTAY RANCH TOWN CENTER 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.593 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5418 LOCATED AT TUCSON MALL TUCSON, AZ | GGP-TUCSON MALL L.L.C. 4500 N. ORACLE ROAD TUCSON, AZ 85705 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G               **Schedule G: Executory Contracts and Unexpired Leases**               Page 85 of 285

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458

          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.594 | State what the contract or lease is for and the nature of the debtor's interest | SBT PRODUCT DISTRIBUTION AGREEMENT | GIANT EAGLE, INC. 101 KAPPA DRIVE PITTSBURGH, PA 15238 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.595 | State what the contract or lease is for and the nature of the debtor's interest | SBT PRODUCT DISTRIBUTION AGREEMENT | GIANT EAGLE, INC. 101 KAPPA DRIVE PITTSBURGH, PA 15238 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.596 | State what the contract or lease is for and the nature of the debtor's interest | SBT PRODUCT DISTRIBUTION AGREEMENT | GIANT EAGLE, INC. 101 KAPPA DRIVE PITTSBURGH, PA 15238 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.597 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 610 LOCATED AT PHOENIX PREMIUM OUTLETS PHOENIX, AZ | GILA RIVER INDIAN COMMUNITY OFFICE OF THE TREASURER P.O. BOX 2160 SACATON, AZ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.598 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3206 LOCATED AT GILROY PREMIUM OUTLETS GILROY, CA | GILROY PREMIUM OUTLETS, LLC C/O SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.599 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6471 LOCATED AT COLUMBIA GRAND FORKS, ND | GK HOLIDAY VILLAGE, LLC 2800 SOUTH COLUMBIA ROAD GRAND FORKS, ND 58201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.600 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6960 LOCATED AT LAKE CITY MALL LAKE CITY, FL | GLEASON MALL, LP P.O. BOX 204227 AUGUSTA, GA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.601 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3283 LOCATED AT GLENDALE GALLERIA GLENDALE, CA | GLENDALE I MALL ASSOCIATES, LP GLENDALE GALLERIA 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.602 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3226 LOCATED AT GALLERIA DALLAS DALLAS, TX | GMV (MALL) OWNER LLC C/O METLIFE INVESTMENT MANAGEMENT 2121 N. PEARL STREET, SUITE 250 DALLAS, TX |
| 2.603 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5571 LOCATED AT GOVERNOR'S SQUARE CLARKSVILLE CLARKSVILLE, TN | GOVERNOR'S SQUARE P.O. BOX 714202 COLUMBUS, OH |
| 2.604 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6035 LOCATED AT GOVERNOR'S SQUARE MALL TALLAHASSEE, FL | GOVERNOR'S SQUARE MALL; LLC GOVERNORS DQUARE 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.605 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5396 LOCATED AT GLYNN PLACE MALL BRUNSWICK, GA | GP MALL, LLC 219 MALL BLVD. BRUNSWICK, GA |
| 2.606 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5642 LOCATED AT GRAND CENTRAL MALL VIENNA, WV | GRAND CENTRAL PARKERSBURG, LLC C/O WPG 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR COLUMBUS, OH 43081 |
| 2.607 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 608 LOCATED AT GRAND PRAIRIE PREMIUM OUTLETS GRAND PRAIRIE, TX | GRAND PRAIRIE OUTLETS, LLC C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |

Debtor   Claire's Boutiques, Inc.                                   Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5452 LOCATED AT GRAND TETON MALL IDAHO FALLS, ID | GRAND TETON MALL, LLC GRAND TETON MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5986 LOCATED AT GRAND TRAVERSE MALL TRAVERSE CITY, MI | GRAND TRAVERSE MALL, LLC 200 VESEY STREET 25TH FLOOR NEW YORK, NY |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | GRANITE TELECOMMUNICATIONS, LLC 9 WEST 57TH STREET 43RD FLOOR NEW YORK, NY 10019 |
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3339 LOCATED AT GRAPEVINE MILLS GRAPEVINE, TX | GRAPEVINE MILLS MALL LIMITED PARTNERSHIP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.612 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8496 LOCATED AT GREAT LAKES MALL MENTOR, OH | MALL AT GREAT LAKES, LLC C/O CBRE 7850 MENTOR AVE MENTOR, OH 44060-5582 |
| 2.613 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6735 LOCATED AT MEADOWBROOK MALL PITTSBURG, KS | GREAT PLAINS DEVELOPMENTS; L.L.C. 4400 SHAWNEE MISSION PARKWAY SUITE 202 SHAWNEE MISSION, KS |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5229 LOCATED AT THE MALL AT GREECE RIDGE ROCHESTER, NY | GREECE RIDGE LLC 1265 SCOTTSVILLE ROAD ROCHESTER, NY |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.615 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8456 LOCATED AT THE MALL AT GREECE RIDGE ROCHESTER, NY | GREECE RIDGE, LLC ROCHESTER MALLS, LLC 1265 SCOTTSVILLE ROAD ROCHESTER, NY |
| 2.616 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5374 LOCATED AT GREELEY MALL GREELEY, CO | GREELEY MALL CO LLC 2100 PLEASANT HILL ROAD SUITE 250 DULUTH, GA |
| 2.617 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1819 LOCATED AT THE MALL AT GREEN HILLS NASHVILLE, TN | GREEN HILLS MALL TRG LLC 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, ME |
| 2.618 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6950 LOCATED AT GREEN OAK VILLAGE PLACE BRIGHTON, MI | GREEN OAK OWNER 1 LLC ONE TOWNE SQUARE SUITE 1600 SOUTHFIELD, MI |
| 2.619 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5208 LOCATED AT GREEN RIDGE SQUARE WALKER, MI | GREEN RIDGE HOLDINGS, LLC 25700 WEST 8 MILE RD SOUTHFIELD, MI |
| 2.620 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5346 LOCATED AT GREEN TREE MALL CLARKSVILLE, IN | GREEN TREE MALL REALTY LLC 150 GREAT NECK RD, 3RD FLOOR GREAT NECK, NY |
| 2.621 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | UNIVERSAL RENTAL AGREEMENT | GREENBANK RECYCLING SOLUTIONS LTD SOTHERBY ROAD GREENBANK HOUSE MIDDLESBROUGH, TS3 8BT UNITED KINGDOM |

Debtor    Claire's Boutiques, Inc.                                              Case number (If known):    25-11458
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.622 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5281 LOCATED AT THE GREENE BEAVERCREEK, OH | GREENE TOWN CENTER, LLC C/O OLSHAN PROPERTIES 600 MADISON AVENUE, 14TH FLOOR NEW YORK, NY |
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5276 LOCATED AT GREENWOOD BOWLING GREEN, KY | GREENWOOD MALL REALTY HOLDING LLC C/O KOHAN RETAIL INVESTMENT GROUP LLC 1010 NORTHERN BLVD, STE 234 GREAT NECK, NY |
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5267 LOCATED AT GREENWOOD PARK MALL GREENWOOD, IN | GREENWOOD PARK MALL LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8264 LOCATED AT GREENWOOD PARK MALL GREENWOOD, IN | GREENWOOD PARK MALL LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6815 LOCATED AT NATOMAS MARKETPLACE SACRAMENTO, CA | GRI NATOMAS LLC C/O FIRST WASHINGTON REALTY INC 200 E. BAKER ST, STE 100 COSTA MESA, CA |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK AGREEMENT | GROUPON INC. 600 WEST CHICAGO AVENUE SUITE 620 CHICAGO, IL 60654 |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MERCHANT AGREEMENT | GROUPON, INC. 600 WEST CHICAGO AVE. SUITE 620 CHICAGO, IL 60654 |



Debtor      Claire's Boutiques, Inc.                                                           Case number (If known):   25-11458
            Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6099 LOCATED AT GROVE CITY PREMIUM OUTLETS GROVE CITY, PA | GROVE CITY FACTORY SHOPS LIMITED PARTNERSHIP C/O SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5590 LOCATED AT PARK PLACE TUCSON, AZ | GSMS 2011-GC5 EAST BROADWAY BOULEVARD LLC C/O PACIFIC RETAIL CAPITAL PARTNERS 2029 CENTURY PARK EAST, STE 1550N LOS ANGELES, CA 90067 |
| 2.631 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1111 LOCATED AT CHAMPLAIN CENTRES PLATTSBURG, NY | GSMS 2011-GC5- SMITHFIELD BOULEVARD LLC BOULEVARD LLC 2340 COLLINS AVENUE SUITE 700 MIAMI BEACH, FL 33139 |
| 2.632 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6410 LOCATED AT QUEEN KA'AHUMANU CENTER KAHULUI, HI | GSMS 2014-GC26 WEST KAAHUMANU AVENUE LLC 275 W KAAHUMANU AVENUE SUITE 1200 KAHULUI, MAUI, HI |
| 2.633 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK #5 MULESOFT SUPPORT AND ENHANCEMENTS | GSPANN TECHNOLOGIES INC 362 FAIRVIEW WAY MILPITAS, CA 95035 |
| 2.634 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK #6 SF OMS SUPPORT AND ENHANCEMENTS | GSPANN TECHNOLOGIES INC 362 FAIRVIEW WAY MILPITAS, CA 95035 |
| 2.635 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT FOR PERMANENT AND CONTRACT PLACEMENT SERVICES | GSPANN TECHNOLOGIES, INC 362 FAIRVIEW WAY MILPITAS, CA 95035 |

Debtor    Claire's Boutiques, Inc.
          Name
          Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.636** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5292 LOCATED AT GOLDEN TRIANGLE MALL DENTON, TX | GTM DENTON LTD<br>5710 LBJ FREEWAY, SUITE 450<br>ATTN: PRESIDENT & LEGAL DEPT.<br>DALLAS, TX 75240-6399 |
| **2.637** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6234 LOCATED AT ELLENTON PREMIUM OUTLETS ELLENTON, FL | GULF COAST FACTORY SHOPS LIMITED PARTNERSHIP<br>C/O SIMON PROPERTY GROUP, INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| **2.638** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5373 LOCATED AT GULFPORT PREMIUM OUTLETS GULFPORT, MS | GULF COAST FACTORY SHOPS LIMITED PERTNERSHIP<br>217 EAST REDWOOD ST. 20TH FL<br>ATTN: OFFICE OF THE GENERAL COUNSEL<br>BALTIMORE, MD 21202 |
| **2.639** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | THE GIFT VOUCHER SHOP RETAILER AGREEMENT | GVS GIFT VOUCHER SHOP LIMITED<br>ONE4ALL UNIT 2 , 650010<br>DUBLIN, K67 PX82<br>IRELAND |
| **2.640** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6246 LOCATED AT FLORENCE MALL FLORENCE, AL | H/S FLORENCE, LLC<br>P.O. BOX 204227<br>AUGUSTA, GA |
| **2.641** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT | HAIR BLAST, INC.<br>75 EDGEWOOD AVENUE<br>SMITHTOWN, NY 11787 |
| **2.642** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6785 LOCATED AT HALL ROAD CROSSING SHELBY TOWNSHIP, MI | HALL ROAD CROSSING OWNER LLC<br>876 HORACE BROWN DR<br>MADISON HEIGHTS, MI |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.643 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5651 LOCATED AT HAMILTON MALL MAYS LANDING, NJ | HAMILTON MALL REALTY LLC, HAMILTON MALL CH LLC, AND HAMILTON NASSIM LLC<br>375 E. ELM STREET<br>SUITE 100<br>CONSHOHOCKEN, PA 19428-1973 |
| 2.644 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5574 LOCATED AT HAMILTON PLACE CHATTANOOGA, TN | HAMILTON PLACE CMBS, LLC<br>2030 HAMILTON PLACE BLVD.<br>CBL CENTER, SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.645 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6694 LOCATED AT HAMILTON TOWN CENTER NOBLESVILLE, IN | HAMILTON TOWN CENTER; LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.646 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3154 LOCATED AT HAMMOND SQUARE HAMMOND, LA | HAMMOND SQUARE LLC<br>109 NORTHPARK BOULEVARD<br>SUITE 300<br>COVINGTON, LA |
| 2.647 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5755 LOCATED AT HARFORD MALL BEL AIR, MD | HARFORD MALL BUSINESS TRUST<br>CBL CENTER, STE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA, TN 37421-6000 |
| 2.648 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | HARRIS TEETER, LLC.<br>701 CRESTDALE ROAD<br>MATTHEWS, NC 28105 |
| 2.649 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5368 LOCATED AT THE PINNACLE AT TURKEY CREEK KNOXVILLE, TN | HART TC I-III, LLC<br>2200 MAGNOLIA STREET SOUTH<br>SUITE 101<br>BIRMINGHAM, AL 35205 |

Debtor    Claire's Boutiques, Inc.                                           Case number (If known):    25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.650 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5805 LOCATED AT RIVERGATE MALL GOODLETTSVILLE, TN | KDI RIVERGATE MALL, LLC 3445 PEACHTREE ROAD SUITE 465 ATTN: J. CHARLES HENDON JR. ATLANTA, GA |
| 2.651 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6235 LOCATED AT JACKSON PLAZA COOKEVILLE, TN | HAUPPAUGE PROPERTIES LLC 1975 HEMPSTEAD TPKE, 309 EAST MEADOW, NY |
| 2.652 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 729 LOCATED AT HITCHCOCK PLAZA AIKEN, SC | HITCHCOCK PLAZA, LLC HITCHCOCK PLAZA, LLC 1975 HEMPSTEAD TPKE, SUITE 309 EAST MEADOW, NY 11566 |
| 2.653 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TRADEMARK LICENSE AGREEMENT | HAWKWILD, LLC 6520 PLATT AVE #846 TEL: 310-346-0202 WEST HILLS, CA 91307-3218 |
| 2.654 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TRADEMARK LICENSE AGREEMENT | HAWKWILD, LLC 6520 PLATT AVE #846 TEL: 310-346-0202 WEST HILLS, CA 91307-3218 |
| 2.655 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TRADEMARK LICENSE AGREEMENT RENEWAL | HAWKWILD, LLC 6520 PLATT AVE #846 TEL: 310-346-0202 WEST HILLS, CA 91307-3218 |
| 2.656 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TRADEMARK LICENSE AGREEMENT RENEWAL | HAWKWILD, LLC 6520 PLATT AVE #846 TEL: 310-346-0202 WEST HILLS, CA 91307-3218 |

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5614 LOCATED AT HAWTHORN MALL VERNON HILLS, IL | HAWTHORN, L.P.<br>C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC<br>8750 N. CENTRAL EXPRESSWAY, SUITE 1740<br>DALLAS, TX |
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6420 LOCATED AT BRANSON LANDING BRANSON, MO | HCW PRIVATE DEVELOPMENT, LLC<br>100 BRANSON LANDING<br>BRANSON, MO |
| 2.659 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 697 LOCATED AT SOUTH PORT SHOPPING CENTER SHIRLEY, NY | SOUTHPORT 2013 LLC<br>C/O HEIDENBERG PROPERTIES<br>234 CLOSTER DOCK ROAD<br>CLOSTER, NJ |
| 2.660 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5734 LOCATED AT HERITAGE MALL ALBANY, OR | HERITAGE REALTY LLC, HERITAGE CH LLC AND HERITAGE NASSIM LLC<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY |
| 2.661 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6723 LOCATED AT THE GALLERIA HOUSTON, TX | HG GALLERIA LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 |
| 2.662 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5432 LOCATED AT THE PROMENADE SHOPS AT BRIARGATE COLORADO SPRINGS, CO | HGIT BRIARGATE LLC<br>C/O HINES GLOBAL INCOME TRUST INC<br>845 TEXAS AVE, STE 3300<br>HOUSTON, TX |
| 2.663 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6409 LOCATED AT OUTLETS AT THE DELLS BARABOO, WI | HGP TIC, LLC; DELLS TIC, LLC & TALL PINES TIC, LLC<br>131 W. SEAWAY DR, STE 220<br>MUSKEGON, MI 49444 |

Debtor   Claire's Boutiques, Inc.                                                   Case number (If known):   25-11458
　　　　　Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6860 LOCATED AT ROOKWOOD COMMONS NORWOOD, OH | HGREIT II EDMONDSON ROAD LLC 255 EAST FIFTH STREET SUITE 200 CINCINNATI, OH 45202 |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5258 LOCATED AT HICKORY POINT MALL FORSYTH, IL | HICKORY POINT CH LLC C/O NAMCO REALTY LLC 150 GREAT NECK ROAD, STE 304 GREAT NECK, NY 11021 |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3401 LOCATED AT HOLYOKE MALL AT INGLESIDE HOLYOKE, MA | HOLYOKE MALL COMPANY LP THE CLINTON EXCHANGE 4 CLINTON SQUARE SYRACUSE, NY 123031078 |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT AMENDMENT | HOME & NATURE INC. 2455 NORTH NARCOOSSEE ROAD ATTENTION: MR. HEIN KARMAN, PRESIDENT ST. CLOUD, FL 34771 |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT AND RELEASE | HOME & NATURE INC. 2455 NORTH NARCOOSSEE ROAD ATTENTION: MR. HEIN KARMAN, PRESIDENT ST. CLOUD, FL 34771 |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5175 LOCATED AT HAUTE CITY CENTER TERRE HAUTE, IN | HONEY CREEK INVESTMENTS LLC C/O PROPERTY MANAGER 3401 SOUTH US HIGHWAY 41, TERRE HAUTE, IN 47802 |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5466 LOCATED AT RIVERCHASE GALLERIA HOOVER, AL | HOOVER MALL LIMITED LLC, HOOVER MALL HOLDING LLC, HOOVER JV HOLDCO LLC 2000 RIVERCHASE GALLERIA SPACE 147-C BIRMINGHAM, AL 35244 |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSENT JUDGMENT | HOT TOPIC, INC.<br>150 THORN HILL DRIVE<br>GENERAL COUNSEL<br>AMERICAN EAGLE OUTFITTERS, INC.<br>WARRENDALE, PA 15086-7528 |
| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5654 LOCATED AT GULFGATE CENTER HOUSTON, TX | HOUSTON GULFGATE PARTNERS; L.P.<br>12 GREENWAY PLAZA<br>SUITE 1500<br>HOUSTON, TX |
| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNIVERSAL RENTAL AGREEMENT | HSBC BANK PLC<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6827 LOCATED AT HILLSDALE SHOPPING CENTER SAN MATEO, CA | HSC PROPERTY OWNER LLC<br>C/O HILLSDALE MANAGEMENT OFFICE<br>358 HILLSDALE SHOPPING CENTER<br>SAN MATEO, CA |
| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6013 LOCATED AT HULEN MALL FT. WORTH, TX | HULEN MALL LLC<br>HULEN MALL<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654 |
| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5303 LOCATED AT HUNTINGTON MALL BARBOURSVILLE, WV | HUNTINGTON MALL COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>NILES, OH |
| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SBT PRODUCT DISTRIBUTION AGREEMENT | HY-VEE, INC.<br>5820 WESTOWN PARKWAY<br>WEST DES MOINES, IA 50266 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458

          Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.678 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SBT PRODUCT DISTRIBUTION AGREEMENT | HY-VEE, INC.<br>5820 WESTOWN PARKWAY<br>WEST DES MOINES, IA 50266 |
| 2.679 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | SBT PRODUCT DISTRIBUTION AGREEMENT | HY-VEE, INC.<br>5820 WESTOWN PARKWAY<br>WEST DES MOINES, IA 50266 |
| 2.680 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | LETTER AGREEMENT | I AM THAT GIRL<br>1814 10TH STREET<br>SUITE #1<br>SANTA MONICA, CA 90404 |
| 2.681 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | MASTER SPONSORSHIP AGREEMENT | I AM THAT GIRL<br>1814 10TH STREET<br>SUITE #1<br>SANTA MONICA, CA 90404 |
| 2.682 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE PURCHASING MASTER AGREEMENT | IDENTITY RESOURCES<br>1171 TOWER RD.<br>SCHAUMBURG, IL 60173 |
| 2.683 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 5913 LOCATED AT IMPERIAL VALLEY COMMONS EL CENTRO, CA | IVM MALLCO LLC<br>C/O CBRE<br>IMPERIAL VALLEY MALL, 3451 S. DOGWOOD RD, STE 100<br>EL CENTRO, CA |
| 2.684 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 5180 LOCATED AT INDEPENDENCE CENTER INDEPENDENCE, MO | INDEPENDENCE MALL HOLDING LLC<br>C/O MANAGEMENT OFFICE<br>18801 E. 39TH ST S<br>INDEPENDENCE, MO |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):   25-11458
              Name

| | | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.685 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8378 LOCATED AT INDEPENDENCE CENTER INDEPENDENCE, MO | INDEPENDENCE MALL HOLDING LLC C/O MANAGEMENT OFFICE 18801 E. 39TH ST S INDEPENDENCE, MO |
| 2.686 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5681 LOCATED AT INDIANA MALL INDIANA, PA | INDIANA MALL REALTY HOLDING LLC C/O KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BOULEVARD, SUITE 234 GREAT NECK, NY |
| 2.687 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8652 LOCATED AT INGRAM PARK MALL SAN ANTONIO, TX | MSCI 2011-C2 INGRAM PARK, LLC C/O SPINOSO REAL ESTATE GROUP 6301 NW LOOP 410 SAN ANTONIO, TX |
| 2.688 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6893 LOCATED AT DOGWOOD FESTIVAL MARKET FLOWOOD, MS | INLAND COMMERCIAL REAL ESTATE SERVICES, LLC 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DEMONSTRATION AGREEMENT | INNO S.A./N.V. BOULEVARD BISCHOFFSHEIM11 BRUSSEL, 1000 BELGIUM |
| 2.690 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT 3 TO SERVICES AGREEMENT | INSIGHT ENERGY, LLC 5555 TRIANGLE PKWY NW, STE 300 NORCROSS, GA 30092 |
| 2.691 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT | INSIGHT SOURCING GROUP, LLC 5555 TRIANGLE PARKWAY SUITE 300 NORCROSS, GA 30092 |

Debtor    Claire's Boutiques, Inc.
          Name

Case number (If known):    25-11458

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.692 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT IN RESPECT OF MEDIA CENTRE IMPLEMENTATION, LICENCE, HOSTING, SUPPORT & MAINTENANCE, PRINT SERVICES, | INSPIRED THINKING GROUP (ITG) LIMITED<br>315 FORT DUNLOP<br>FORT PARKWAY<br>BIRMINGHAM, B24 9FD<br>UNITED KINGDOM |
| 2.693 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT IN RESPECT OF MEDIA CENTRE IMPLEMENTATION, LICENCE, HOSTING, SUPPORT & MAINTENANCE, PRINT SERVICES, | INSPIRED THINKING GROUP (US) INC.<br>UNIT 315<br>FORT DUNLOP<br>BIRMINGHAM, B24 9FD<br>UNITED KINGDOM |
| 2.694 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CLAIRE'S RESEARCH SOW | INTE Q LLC<br>EES GLOBAL LLC<br>1815 S. MEYERS ROAD<br>SUITE 300<br>OAKBROOK TERRACE, IL 60181 |
| 2.695 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PRODUCT PROVIDER MASTER AGREEMENT | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC.<br>250 WILLIAMS STREET<br>5TH FLOOR, SUITE 5-2002<br>ATLANTA, GA 30303 |
| 2.696 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LICENSE AGREEMENT | INTERNATIONAL PATENT & COPYRIGHT LICENSING CORPORATION<br>75 EDGEWOOD AVENUE<br>SMITHTOWN, NY 11787 |
| 2.697 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 716 LOCATED AT RIVERGATE SHOPPING CENTER<br>CHARLOTTE, NC | IPERS RIVERGATE INC.<br>C/O RREEF ALTERNATIVE INVESTMENTS<br>3414 PEACHTREE RD NE, STE 950<br>ATLANTA, GA |
| 2.698 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NINTH AMENDMENT TO LEASE | IRVINE SPECTRUM CENTER LLC<br>741 SPECTRUM CENTER DRIVE<br>IRVINE, CA 92618 |

Debtor   Claire's Boutiques, Inc.
_____
Name

Case number (If known):   25-11458
_____

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.699 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE CONTRACT NO.: $C | ITALIA MARITTIMA SPA<br>160 EUSTION RD.<br>EVERGREEN HOUSE<br>LONDON, NW12DX<br>UNITED KINGDOM |
| 2.700 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5244<br>LOCATED AT JEFFERSON MALL<br>LOUISVILLE, KY | JEFFERSON MALL CMBS; LLC<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421-6000 |
| 2.701 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SETTLEMENT AGREEMENT AND GENERAL RELEASE | JESSICA STEWART<br>ADDRESS ON FILE |
| 2.702 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCAN BASED TRADING AGREEMENT | JEWEL SUPERMARKETS, INC.<br>150 PIERCE ROAD<br>SUITE 400<br>ITASCA, IL 60143 |
| 2.703 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6499<br>LOCATED AT THE MILLS AT JERSEY GARDENS<br>ELIZABETH, NJ | JG ELIZABETH II, LLC<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS, IN 46204-3438 |
| 2.704 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 1919<br>LOCATED AT HANES MALL<br>WINSTON-SALEM, NC | JG WINSTON-SALEM LLC<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BOULEVARD<br>CHATTANOOGA, TN |
| 2.705 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5273<br>LOCATED AT HANES MALL<br>WINSTON-SALEM, NC | JG WINSTON-SALEM, LLC<br>2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421-6000 |

Debtor    Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.706 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6415 LOCATED AT SHERMAN TOWN CENTER SHERMAN, TX | JMCR SHERMAN LLC 2000 MCKINNEY AVE SUITE 1000 DALLAS, TX 75201 |
| 2.707 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3372 LOCATED AT PROVIDENCE PLACE PROVIDENCE, RI | JOHN DORSEY AND MARK RUSSO AS COURT APPOINTED RECEIVERS FOR PROVIDENCE PLACE MALL C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC 8750 N. CENTRAL EXPRESSWAY, STE 1740 DALLAS, TX |
| 2.708 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5719 LOCATED AT THE MALL AT JOHNSON CITY JOHNSON CITY, TN | JOHNSON CITY MALL LLC C/O CBRE 2011 NORTH ROAN ST JOHNSON CITY, TN 37601 |
| 2.709 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8615 LOCATED AT MALL OF ABILENE ABILENE, TX | PARTNERS MALL ABILENE LLC C/O RADIANT PARTNERS LLC 393 CANAL STREET #288 NEW YORK, NY |
| 2.710 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8006 LOCATED AT JORDAN CREEK TOWN CENTER WEST DES MOINES, IA | JORDAN CREEK TOWN CENTER, LLC 101 JORDAN CREEK PARKWAY SUITE 12518 WEST DES MOINES, IA 50266 |
| 2.711 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6601 LOCATED AT JORDAN CREEK TOWN CENTER WEST DES MOINES, IA | JORDAN CREEK TOWN CENTER, LLC 101 JORDAN CREEK PARKWAY SUITE 12518 WEST DES MOINES, IA 50266 |
| 2.712 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8390 LOCATED AT RIMROCK MALL BILLINGS, MT | RIMROCK MALL REALTY HOLDING LLC 1010 NORTHERN BLVD, STE 212 GREAT NECK, NY |

Debtor   Claire's Boutiques, Inc.                                     Case number (If known):   25-11458
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest  <br><br>State the term remaining  <br>List the contract number of any government contract | STORE LEASE NUMBER 6373 LOCATED AT LIVINGSTON MALL LIVINGSTON, NJ | LIVINGSTON MALL REALTY HOLDING LLC C/O KOHAN INVESTMENT GROUP LLC 1010 NORTHERN BLVD, STE 234 GREAT NECK, NY |
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest  <br><br>State the term remaining  <br>List the contract number of any government contract | STORE LEASE NUMBER 6772 LOCATED AT THE MALL AT SIERRA VISTA SIERRA VISTA, AZ | SIERRA VISTA MALL REALTY HOLDING LLC C/O KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BLVD, STE 234 GREAT NECK, NY |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest  <br><br>State the term remaining  <br>List the contract number of any government contract | STORE LEASE NUMBER 6779 LOCATED AT GOLDEN EAST CROSSING ROCKY MOUNT, NC | GOLDEN EAST CROSSING REALTY HOLDING LLC C/O KOHAN RETAIL INVESTMENT GRP LLC 1010 NORTHERN BLVD, STE 234 GREAT NECK, NY 11021 |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest  <br><br>State the term remaining  <br>List the contract number of any government contract | STORE LEASE NUMBER 5636 LOCATED AT LAS PALMAS MARKETPLACE EL PASO, TX | JOULE LAS PALMAS OWNER, LLC C/O RAIDER HILL ADVISORS LLC 757 THIRD AVE, 15TH FLOOR NEW YORK, NY |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest  <br><br>State the term remaining  <br>List the contract number of any government contract | STORE LEASE NUMBER 6328 LOCATED AT THE SHOPS AT OSHKOSH OSHKOSH, WI | JPMBB 2015-C28 IN WA WI PROPERTIES LLC C/O LNR PARTNERS LLC 2340 COLLINS AVE, STE 700 MIAMI BEACH, FL |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest  <br><br>State the term remaining  <br>List the contract number of any government contract | STORE LEASE NUMBER 5820 LOCATED AT LINCOLNWOOD TOWN CENTER LINCOLNWOOD, IL | JPMCC 2014-C20 LINCOLNWOOD TOWN CENTER LLC 26711 NORTHWESTERN HWY SUITE 125 SOUTHFIELD, MI 48033 |
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest  <br><br>State the term remaining  <br>List the contract number of any government contract | ABL INTERCREDITOR AGREEMENT | JPMORGAN CHASE BANK, N.A. 388 GREENWICH STREET 7TH FL NEW YORK, NY 10013 |

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

| | | | |
|---|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.720 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ABL INTERCREDITOR OFFICER'S CERTIFICATE | JPMORGAN CHASE BANK, N.A.<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.721 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ACTION BY WRITTEN CONSENT OF THE GOVERNING BODIES OF THE ENTITIES LISTED ON ANNEX I | JPMORGAN CHASE BANK, N.A.<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.722 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDED AND RESTATED PROMISSORY NOTE | JPMORGAN CHASE BANK, N.A.<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.723 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INTERCOMPANY NOTE | JPMORGAN CHASE BANK, N.A.<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.724 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER OF DIRECTION | JPMORGAN CHASE BANK, N.A.<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.725 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER OF DIRECTION | JPMORGAN CHASE BANK, N.A.<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LIEN SHARING AND PRIORITY CONFIRMATION JOINDER | JPMORGAN CHASE BANK, N.A.<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | PRIORITY TERM LOAN CREDIT AGREEMENT | JPMORGAN CHASE BANK, N.A. 388 GREENWICH STREET 7TH FL NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 709 LOCATED AT SPRINGDALE PLAZA SPRINGDALE, OH | JUBILEE-SPRINGDALE, LLC 4300 EAST 5TH AVENUE COLUMBUS, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5033 LOCATED AT KAHALA MALL HONOLULU, HI | KAHALA CENTER COMPANY 99 SOUTH LAKE AVE., SUITE 209 PASADENA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 721 LOCATED AT KA MAKANA ALI'I KAPOLEI, HI | KAPOLEI HAWAII PROPERTY CO.LLC C/O DEBARTOLO DEVELOPMENT LLC 4401 W. KENNEDY BLVD, 3RD FLOOR TAMPA, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 1808 LOCATED AT THE JOHNSTOWN GALLERIA JOHNSTOWN, PA | KARRULI LLC 500 GALLERIA DR, STE 300 JOHNSTOWN, PA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT AND GENERAL RELEASE | KAYLA RODGERS NO ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5677 LOCATED AT SHAWNEE MALL SHAWNEE, OK | KBR SHAWNEE MALL CAPITAL LLC 4901 N. KICKAPOO ST., SUITE 5000 SHAWNEE, OK |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.                                   Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.734 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5741 LOCATED AT BENTLEY MALL FAIRBANKS, AK | KE BENTLEY ONE LLC AND KGC BENTLEY TWO LLC C/O THE KRAUSZ COMPANIES LLC 6823 S. EASTERN AVE, SUITE 101 LAS VEGAS, NV 89119-4684 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.735 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6972 LOCATED AT KENDALL VILLAGE CENTER MIAMI, FL | KENDALL VILLAGE ASSOCIATES; LTD. 2665 SOUTH BAYSHORE DRIVE SUITE 1200 COCONUT GROVE, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.736 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5746 LOCATED AT KENNEDY MALL DUBUQUE, IA | KENNEDY MALL; LTD. P.O. BOX 714090 COLUMBUS, OH 43271-4090 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3497 LOCATED AT KENTUCKY OAKS MALL PADUCAH, KY | KENTUCKY OAKS MALL COMPANY 5577 YOUNGSTOWN-WARREN ROAD NILES, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5693 LOCATED AT KENWOOD TOWNE CENTRE CINCINNATI, OH | KENWOOD MALL L.L.C KENWOOD TOWNE CENTRE OH 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5777 LOCATED AT CHESAPEAKE SQUARE CHESAPEAKE, VA | KH WESTERN BRANCH LLC 5601 VIRGINIA BEACH BOULEVARD VIRGINIA BEACH, VA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND RELEASE | KIARA PERALTA NO ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                      Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.741 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE OF ALL CLAIMS | KILA SMITH<br>NO ADDRESS ON FILE |
| 2.742 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE OF ALL CLAIMS | KILA SMITH<br>NO ADDRESS ON FILE |
| 2.743 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5314 LOCATED AT KILLEEN MALL KILLEEN, TX | KILLEEN MALL REALTY HOLDING LLC<br>C/O KOHAN RETAIL INVESTMENT GROUP LLC<br>1010 NORTHERN BLVD, STE 234<br>GREA NECK, NY |
| 2.744 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5622 LOCATED AT FACTORIA SQUARE BELLEVUE, WA | KIMSCHOTT FACTORIA MALL; LLC<br>C/O KIMCO REALTY CORP<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 |
| 2.745 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6162 LOCATED AT KING OF PRUSSIA KING OF PRUSSIA, PA | KING OF PRUSSIA ASSOCIATES<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.746 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5031 LOCATED AT FAIRWAY MARKETPLACE PASADENA, TX | KIR PASADENA II LP<br>C/O KIMCO REALTY CORP<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY |
| 2.747 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5280 LOCATED AT KIRKWOOD MALL BISMARCK, ND | KIRKWOOD MALL ACQUISITION LLC<br>C/O CBL & ASSOCIATES MANAGEMENT, INC.<br>706 KIRKWOOD MALL<br>ATTN: MANAGEMENT OFFICE<br>BISMARCK, ND |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.748 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADDENDUM.GLOBAL..EN_V22.12 | KLARNA INC.<br>629 N. HIGH ST.<br>SUITE 300<br>COLUMBUS, OH 43215 |
| 2.749 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | KOHL'S, INC.<br>ATTN: LEGAL DEPARTMENT<br>N56 W17000 RIDGEWOOD DRIVE<br>MENOMONEE FALLS, WI 53051 |
| 2.750 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | KOHL'S, INC.<br>N56 W17000 RIDGEWOOD DRIVE<br>MENOMONEE FALLS, WI 53051 |
| 2.751 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | KOHL'S, INC.<br>N56 W17000 RIDGEWOOD DRIVE<br>MENOMONEE FALLS, WI 53051 |
| 2.752 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5130 LOCATED AT MARKLAND MALL KOKOMO, IN | KOKOMO MZL, LLC<br>C/O KATZ PROPERTIES MANAGEMENT LLC<br>535 FITH AVE, 12TH FLR<br>NEW YORK, NY 10017 |
| 2.753 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FORM OF PARTICIPATION AGREEMENT | KOOSHAREM LLC<br>3820 STATE STREET<br>SANTA BARBARA, CA 93105 |
| 2.754 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5310 LOCATED AT ANNAPOLIS MALL ANNAPOLIS, MD | KP IV NAVY LLC<br>C/O CURZON ADVISORS<br>1999 AVENUE OF THE STARS, STE 2000<br>LOS ANGELES, CA |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| 2.755 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5711 LOCATED AT TRENTON CROSSING MCALLEN, TX | KRCX WRI HOLDINGS, LLC C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, STE 201 JERICHO, NY |
| 2.756 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5207 LOCATED AT COLONIE CENTER ALBANY, NY | KRE COLONIE OWNER LLC 100 NORTH SEPULVEDA BLVD., SUITE 1925 EL SEGUNDO, CA |
| 2.757 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5941 LOCATED AT CENTENNIAL CENTER LAS VEGAS, NV | KRG LAS VEGAS CENTENNIAL CENTER, LLC ATTN: VICE PRESIDENT OF PROPERTY OPERATIONS 30 SOUTH MERIDIAN STREET, SUITE 1100 INDIANAPOLIS, IN |
| 2.758 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 722 LOCATED AT WOODINVILLE PLAZA WOODINVILLE, WA | KRG WOODINVILLE PLAZA, LLC C/O KITE REALTY GROUP 30 SOUTH MERIDIAN ST, STE 1100 INDIANAPOLIS, IN |
| 2.759 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6460 LOCATED AT KUKUI GROVE CENTER LIHUE, HI | KUKUI GROVE CENTER INVESTMENT GROUP, INC C/O HEITMAN 110 N WACKER DR, STE 4000 CHICAGO, IL |
| 2.760 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | K-VA-T FOOD STORES, INC. 1 FOOD CITY CIRCLE ABINGDON, VA 24210 |
| 2.761 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | K-VA-T FOOD STORES, INC. 1 FOOD CITY CIRCLE ABINGDON, VA 24210 |

Debtor   Claire's Boutiques, Inc.                              Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | K-VA-T FOOD STORES, INC.<br>1 FOOD CITY CIRCLE<br>ABINGDON, VA 24210 |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5456 LOCATED AT THE SHOPS AT LA CANTERA<br>SAN ANTONIO, TX | LA CANTERA RETAIL LIMITED PARTNERSHIP<br>THE SHOPS AT LA CANTERA<br>350 N. ORLEANS ST, SUITE 300<br>CHICAGO, IL |
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6717 LOCATED AT LAKE SUCCESS SHOPPING CENTER<br>NEW HYDE PARK, NY | LAKE SUCCESS SHOPPING CENTER, LLC<br>1526 A UNION TURNPIKE<br>NEW HYDE PARK, NY |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6337 LOCATED AT LAKELAND SQUARE MALL<br>LAKELAND, FL | LAKELAND SQUARE MALL, LLC<br>350 N. ORLEANS, SUITE 300<br>BROOKFIELD PROPERTIES LLC<br>CHICAGO, IL |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6322 LOCATED AT LAKELINE MALL<br>CEDAR PARK, TX | LAKELINE DEVELOPERS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6882 LOCATED AT THE LAKES MALL<br>MUSKEGON, MI | LAKES MALL REALTY LLC, LAKES NASSIM LLC<br>150 GREAT NECK ROAD<br>SUITE 304<br>GREAT NECK, NY 11021 |
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STANDARD FORM OF AGREEMENT BETWEEN OWNER AND ARCHITECT WITHOUT A PREDEFINED SCOPE | LAMI GRUBB ARCHITECTS L.P.<br>100 EAST SWISSVALE AVENUE<br>PITTSBURGH, PA 15218 |

Debtor    Claire's Boutiques, Inc.                                   Case number (If known):    25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.769 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STANDARD FORM OF AGREEMENT BETWEEN OWNER AND ARCHITECT WITHOUT A PREDEFINED SCOPE | LAMI GRUBB MANAGEMENT SERVICES, INC.<br>100 EAST SWISSVALE AVENUE<br>PITTSBURGH, PA 15218 |
| 2.770 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 5326 LOCATED AT LANSING MALL LANSING, MI | LANSING MALL REALTY HOLDING, LLC<br>1114 AVENUE OF THE AMERICAS, SUITE 2800<br>ATTN: GENERAL COUNSEL<br>NEW YORK, NY |
| 2.771 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 6884 LOCATED AT LAS AMERICAS PREMIUM OUTLETS SAN YSIDRO, CA | LAS AMERICAS PREMIUM OUTLETS LLC<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS, IN 46204-3438 |
| 2.772 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 617 LOCATED AT LAS VEGAS NORTH PREMIUM OUTLETS LAS VEGAS, NV | LAS VEGAS NORTH OUTLETS, LLC<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.773 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 6568 LOCATED AT LAS VEGAS SOUTH PREMIUM OUTLETS LAS VEGAS, NV | LAS VEGAS SOUTH OUTLETS, LLC<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.774 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 6240 LOCATED AT LAUREL MALL HAZLETON, PA | LAUREL MALL TENANT LLC<br>911 EAST COUNTY LINE ROAD, SUITE 203<br>LAKEWOOD, NJ 8701 |
| 2.775 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 6596 LOCATED AT LAKE ARROWHEAD VILLAGE LAKE ARROWHEAD, CA | LAKE ARROWHEAD VILLAGE RETAIL OWNER LP<br>28200 HIGHWAY 189<br>SUITE F-240/7; P.O. BOX 640<br>LAKE ARROWHEAD, CA 92352 |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

| | | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.776 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5825 LOCATED AT LAYTON HILLS MALL LAYTON, UT | LAYTON PROPERTY HOLDINGS LLC 1201 HILL FIELD RD LAYTON, UT |
| 2.777 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5843 LOCATED AT PROMENADE FULTONDALE FULTONDALE, AL | LBX FULTONDALE, LLC C/O LBX INVESTMENTS LLC 8149 SANTA MONICA BLVD, PMB 298 LOS ANGELES, CA 90046 |
| 2.778 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6293 LOCATED AT LINCOLN CITY OUTLETS LINCOLN CITY, OR | LC OUTLETS CMBS LLC LC OUTLETS JV LLC 131 WEST SEAWAY DRIVE SUITE 220 MUSKEGON, MI |
| 2.779 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6634 LOCATED AT LEE PREMIUM OUTLETS LEE, MA | LEE OUTLETS LLC C/O SIMON PROPERTY GROUP, INC. 225 W. WASHINGTON ST. INDIANAPOLIS, IN |
| 2.780 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3152 LOCATED AT THE SHOPS OF GRAND RIVER LEEDS, AL | LEEDS RETAIL CENTER LLC 505 20TH STREET NORTH SUITE 1000 BIRMINGHAM, AL 35094 |
| 2.781 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | LEGACY GROUP ENTERPRISES 10 PINEHURST DRIVE BELLPORT, NY 11713 |
| 2.782 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK | LEGION.CO 203 REDWOOD SHORES PKWY. SUITE 540 REDWOOD CITY, CA 94065 |

Debtor  Claire's Boutiques, Inc.                                    Case number (If known):   25-11458

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.783 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5961 LOCATED AT LEHIGH VALLEY MALL WHITEHALL, PA | LEHIGH VALLEY MALL LLC<br>225 WEST WASHINGTON STREET<br>ATTN: LEGAL DEPT.<br>INDIANAPOLIS, IN 46204 |
| 2.784 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT | LENNOX INTERNATIONAL INC.<br>2140 LAKE PARK BLVD.<br>RICHARDSON, TX 75080 |
| 2.785 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | HVAC MAINTENANCE AGREEMENT | LENNOX NATIONAL ACCOUNT SERVICES<br>2140 LAKE PARK BLVD.<br>RICHARDSON, TX 75080 |
| 2.786 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROACTIVE MAINTENANCE PLAN AGREEMENT | LENNOX NATIONAL ACCOUNT SERVICES<br>2140 LAKE PARK BLVD.<br>RICHARDSON, TX 75080 |
| 2.787 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT | LENNOX NATIONAL ACCOUNT SERVICES LLC<br>2140 LAKE PARK BLVD.<br>RICHARDSON, TX 75080 |
| 2.788 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PROACTIVE MAINTENANCE PLAN AGREEMENT | LENNOX NATIONAL ACCOUNT SERVICES LLC<br>2140 LAKE PARK BLVD.<br>RICHARDSON, TX 75080 |
| 2.789 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT | LENNOX NATIONAL ACCOUNT SERVICES, LLC.<br>1109 NE 7TH AVE.<br>FORT LAUDERDALE, FL 33304 |

Debtor   Claire's Boutiques, Inc.                                      Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.790 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | LENNOX NATIONAL ACCOUNT SERVICES, LLC.<br>1109 NE 7TH AVE.<br>FORT LAUDERDALE, FL 33304 |
| 2.791 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6722 LOCATED AT LEWIS CROSSING CONWAY, AR | LEWCON RETAIL LLC<br>C/O COLLETT & ASSOCIATES, LLC<br>1111 METROPOLITAN AVENUE, SUITE 700<br>CHARLOTTE, NC |
| 2.792 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | LOSS PREVENTION AGREEMENT | LEXINGTON INSURANCE COMPANY<br>200 MANSELL COURT<br>SUITE 500<br>ROSWELL, GA 30076 |
| 2.793 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6236 LOCATED AT BOONE MALL BOONE, NC | LIBBY BOONE ENTERPRISES, LLC<br>803 COMMONWEALTH DRIVE<br>WARRENDALE, PA |
| 2.794 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 3825 LOCATED AT LIBERTY CENTER LIBERTY TOWNSHIP, OH | LIBERTY CENTER LLC<br>C/O APOLLO GLOBAL MANAGEMENT INC<br>9 WEST 57TH, 42ND FLOOR<br>NEW YORK, NY |
| 2.795 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 733 LOCATED AT LIBERTY COMMONS LIBERTY, MO | LIBERTY COMMON 2018 LLC<br>605 WEST 47TH STREET, SUITE 200<br>KANSAS CITY, MO 64112 |
| 2.796 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6502 LOCATED AT THE SHOPS AT LIBERTY PLACE PHILADELPHIA, PA | LIBERTY PLACE RETAIL ASSOCIATES LP<br>1625 CHESTNUT STREET<br>THE SHOP AT LIBERTY PLACE<br>PHILADELPHIA, PA 19103 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6629 LOCATED AT LIGHTHOUSE PREMIUM OUTLETS MICHIGAN CITY, IN | LIGHTHOUSE PLACE PREMIUM OUTLETS, LLC 225 W. WASHINGTON ST. INDIANAPOLIS, IN |
| 2.798 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5027 LOCATED AT LIMA MALL LIMA, OH | LIMA MALL REALTY HOLDING LLC 1010 NORTHERN BOULEVARD SUITE 212 GREAT NECK, NY |
| 2.799 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6023 LOCATED AT OXFORD VALLEY MALL LANGHORNE, PA | LINCOLN PLAZA CENTER, L.P. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN |
| 2.800 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5359 LOCATED AT LINDALE MALL CEDAR RAPIDS, IA | LINDALE MALL REALTY HOLDING, LLC 401 WILSHIRE BOULEVARD SUITE 700; P.O. BOX 2172 SANTA MONICA, CA 90407 |
| 2.801 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5477 LOCATED AT TOWNE MALL ELIZABETHTOWN, KY | LINNICK INVESTMENTS LLC C/O SPINOSO REAL ESTATE GROUP, DLS, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY 13212 |
| 2.802 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 612 LOCATED AT SAN FRANCISCO PREMIUM OUTLETS LIVERMORE, CA | LIVERMORE PREMIUM OUTLETS, LLC C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.803 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CHARITABLE PARTNERSHIP AGREEMENT | LIVING BEYOND BREAST CANCER 40 MONUMENT ROAD SUITE 104 BALA CYNWYD, PA 19004 |

Debtor   Claire's Boutiques, Inc.   Case number (If known): 25-11458

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.804 **State what the contract or lease is for and the nature of the debtor's interest**    CHARITABLE PARTNERSHIP AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LIVING BEYOND BREAST CANCER<br>40 MONUMENT ROAD<br>SUITE 104<br>BALA CYNWYD, PA 19004 |
| 2.805 **State what the contract or lease is for and the nature of the debtor's interest**    STORE LEASE NUMBER 5266 LOCATED AT LOGAN VALLEY MALL ALTOONA, PA<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOGAN VALLEY REALTY LLC, LOGAN VALLEY CH LLC AND LOGAN VALLEY NASSIM LLC<br>150 GREAT NECK ROAD<br>SUITE 304<br>GREAT NECK, NY |
| 2.806 **State what the contract or lease is for and the nature of the debtor's interest**    MASTER PROFESSIONAL SERVICES AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOGISTYX TECHNOLOGIES, LLC<br>2448 E. 81ST STREET<br>SUITE 5100<br>TULSA, OK 74137 |
| 2.807 **State what the contract or lease is for and the nature of the debtor's interest**    STORE LEASE NUMBER 5262 LOCATED AT LOUIS JOLIET JOLIET, IL<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOUIS JOLIET REALTY LLC, LOUIS JOLIET CH LLC, & LOUIS JOLIET NASSIM LLC<br>C/O NAMDAR REALTY GROUP LLC<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY 11021 |
| 2.808 **State what the contract or lease is for and the nature of the debtor's interest**    SETTLEMENT AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOUISIANA DEPARTMENT OF REVENUE<br>617 N. THIRD STREET<br>P. O. BOX 4064<br>BATON ROUGE, LA 70821-4064 |
| 2.809 **State what the contract or lease is for and the nature of the debtor's interest**    STORE LEASE NUMBER 5896 LOCATED AT BAY CITY TOWN CENTER BAY CITY, MI<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LS BC 2, LLC<br>C/O LORMAX STERN DEVELOPMENT COMPANY<br>38500 WOODWARD AVE., SUITE 200<br>BLOOMFIELD HILLS, MI |
| 2.810 **State what the contract or lease is for and the nature of the debtor's interest**    STATEMENT OF WORK<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LTR COLLECTIVE LLC<br>7650 RIVERS EDGE DRIVE<br>COLUMBUS, OH 43235 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | LTR COLLECTIVE, LLC<br>2320 HOXTON CT<br>NOTICE ADDRESS NOT PROVIDED<br>COLUMBUS, OH 43220 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5462 LOCATED AT LUFKIN MALL LUFKIN, TX | LUFKIN MALL REALTY HOLDING LLC<br>C/O KOHAN RETAIL INVESTMENT GROUP LLC<br>1010 NORTHERN BLVD, STE 234<br>GREAT NECK, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6103 LOCATED AT LYNNHAVEN MALL VIRGINIA BEACH, VA | LYNNHAVEN MALL L.L.C.<br>LYNNHAVEN MALL<br>350 N. ORLEANS ST, SUITE 300<br>CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6934 LOCATED AT THE WATERFRONT HOMESTEAD, PA | M&J - BIG WATERFRONT TOWN CENTER I, LLC<br>20 SOUTH CLARK STREET<br>SUITE 3000<br>CHICAGO, IL 60603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | LICENSE AGREEMENT AND RELEASE | M.L. VISSER<br>2455 NORTH NARCOOSSEE ROAD<br>ATTENTION: MR. HEIN KARMAN, PRESIDENT<br>ST. CLOUD, FL 34771 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3134 LOCATED AT CINCINNATI PREMIUM OUTLETS MONROE, OH | M.S. MANAGEMENT ASSOCIATES, INC<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5264 LOCATED AT EMPIRE MALL SIOUX FALLS, SD | M.S. MANAGEMENT ASSOCIATES, INC<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                     Schedule G: Executory Contracts and Unexpired Leases                     Page 117 of 285

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.818 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6796 LOCATED AT PACIFIC VIEW VENTURA VENTURA, CA | MACERICH BUENAVENTURA LIMITED PARTNERSHIP 401 WILSHIRE BOULEVARD P.O. BOX 2172 SUITE 700 SANTA MONICA, CA |
| 2.819 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3443 LOCATED AT LOS CERRITOS CENTER CERRITOS, CA | MACERICH CERRITOS; LLC 239 LOS CERRITOS CENTER ATTN: CENTER MANAGER CERRITOS, CA |
| 2.820 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6448 LOCATED AT CRABTREE VALLEY MALL RALEIGH, NC | MACERICH CRABTREE LP C/O THE MACERICH COMPANY 4325 GLENWOOD AVE, STE 1026 RALEIGH, NC 27612 |
| 2.821 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5877 LOCATED AT DEPTFORD MALL DEPTFORD, NJ | MACERICH DEPTFORD LLC P.O. BOX 2172 1401 WILSHIRE BLVD., SUITE 700 SANTA MONICA, CA |
| 2.822 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3396 LOCATED AT DEPTFORD MALL DEPTFORD, NJ | MACERICH DEPTFORD, LLC P.O. BOX 2172 1401 WILSHIRE BLVD., SUITE 700 SANTA MONICA, CA |
| 2.823 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6025 LOCATED AT FASHION FAIR FRESNO, CA | MACERICH FRESNO LIMITED PARTNERSHIP 4841 N. FIRST STREET FRESNO, CA |
| 2.824 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3507 LOCATED AT LAKEWOOD CENTER LAKEWOOD, CA | MACERICH LAKEWOOD LP PACIFIC PREMIER RETAIL TRUST LLC 401 WILSHIRE BLVD. SUITE 700 SANTA MONICA, CA |

---

Official Form 206G    **Schedule G: Executory Contracts and Unexpired Leases**    Page 118 of 285

Debtor   Claire's Boutiques, Inc.                                        Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.825 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6382<br>LOCATED AT LAKEWOOD CENTER<br>LAKEWOOD, CA | MACERICH LAKEWOOD LP<br>PACIFIC PREMIER RETAIL<br>TRUST LLC<br>401 WILSHIRE BLVD. SUITE 700<br>SANTA MONICA, CA |
| 2.826 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 744<br>LOCATED AT FASHION DISTRICT PHILADELPHIA<br>PHILADELPHIA, PA | MACERICH MANAGEMENT COMPANY<br>C/O PREIT SERVICES, LLC<br>ONE COMMERCE SQUARE 2005 MARKET STREET, SUITE 1000<br>PHILADELPHIA, PA 19103 |
| 2.827 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3561<br>LOCATED AT NORTHPARK<br>DAVENPORT, IA | MACERICH NORTH PARK MALL LLC<br>320 WEST KIMBERLY ROAD<br>DAVENPORT, IA |
| 2.828 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6496<br>LOCATED AT NORTHPARK<br>DAVENPORT, IA | MACERICH NORTH PARK MALL LLC<br>320 WEST KIMBERLY ROAD<br>DAVENPORT, IA |
| 2.829 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5484<br>LOCATED AT SOUTH PLAINS MALL<br>LUBBOCK, TX | MACERICH SOUTH PLAINS LP<br>6002 SLIDE ROAD<br>ATTN: CENTER MANAGER<br>LUBBOCK, TX |
| 2.830 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6386<br>LOCATED AT STONEWOOD CENTER<br>DOWNEY, CA | MACERICH STONEWOOD, LLC<br>401 WILSHIRE BOULEVARD, SUITE 700<br>P.O. BOX 2172<br>SANTA MONICA, CA 90407 |
| 2.831 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6958<br>LOCATED AT VALLEY RIVER CENTER<br>EUGENE, OR | MACERICH VALLEY RIVER CENTER LLC<br>293 VALLEY RIVER CENTER<br>EUGENE, OR |

Debtor   Claire's Boutiques, Inc.                                      Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5573 LOCATED AT THE MALL OF VICTOR VALLEY VICTORVILLE, CA | MACERICH VICTOR VALLEY LP THE MACERICH PARTNERSHIP, LP 401 WILLSHIRE BLVD. SUITE 700 SANTA MONICA, CA |
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5990 LOCATED AT VINTAGE FAIRE MALL MODESTO, CA | MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP 3401 DALE ROAD SUITE 483 MODESTO, CA |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8107 LOCATED AT VINTAGE FAIRE MALL MODESTO, CA | MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP 3401 DALE ROAD SUITE 483 MODESTO, CA |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3465 LOCATED AT MACOMB MALL ROSEVILLE, MI | MACOMB CENTER PARTNERS, LLC TIME EQUITIES INC 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCAN BASED TRADING SUPPLY AGREEMENT | MACY'S RETAIL HOLDINGS, LLC 145 PROGRESS PLACE SPRINGDALE, OH 45246 |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FIRST AMENDMENT TO SCAN BASED TRADING SUPPLY AGREEMENT | MACY'S RETAIL HOLDINGS, LLC 151 W 34TH ST NEW YORK, NY 10001 |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCAN BASED TRADING SUPPLY AGREEMENT | MACY'S RETAIL HOLDINGS, LLC 151 W 34TH ST NEW YORK, NY 10001 |

Debtor      Claire's Boutiques, Inc.                                      Case number (If known):    25-11458
            Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.839** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SCAN BASED TRADING SUPPLY AGREEMENT | MACY'S RETAIL HOLDINGS, LLC<br>151 W 34TH ST<br>NEW YORK, NY 10001 |
| **2.840** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO SCAN BASED TRADING SUPPLY AGREEMENT | MACY'S RETAIL HOLDINGS, LLC<br>151 W 34TH ST<br>NEW YORK, NY 10001 |
| **2.841** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6764 LOCATED AT RIVER FRONT CENTER CLIFTON, NJ | MAD RIVER DEVELOPMENT, LLC<br>240 PARAMUS RD, STE 1<br>RIDGEWOOD, NJ |
| **2.842** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5424 LOCATED AT EAST TOWNE MALL MADISON, WI | MADISON/EAST TOWNE, LLC<br>CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421-6000 |
| **2.843** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5889 LOCATED AT WEST TOWNE MALL MADISON, WI | MADISON/WEST TOWNE; LLC<br>2030 HAMILTON PLACE BLVD.<br>SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| **2.844** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5558 LOCATED AT MAGIC VALLEY MALL TWIN FALLS, ID | MAGIC VALLEY MALL, LLC<br>1485 POLE LINE EAST<br>SUITE OFC<br>TWIN FALLS, ID |
| **2.845** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FINANCE PRODUCT LEASE AGREEMENT | MAILFINANCE INC.<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461 |

Debtor    Claire's Boutiques, Inc.                                         Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.846 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6575 LOCATED AT MAIN STREET AT EXTON EXTON, PA | MAIN STREET AT EXTON L.P. C/O WOLFSON GROUP, INC 120 W GERMANTOWN PIKE, STE 120 PLYMOUTH MEETING, PA 19462 |
| 2.847 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6394 LOCATED AT MAINPLACE MALL SANTA ANA, CA | MAINPLACE SHOPPINGTOWN LLC C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC 2308 FRIST AVE SOUTH, STE 206 BIRMINGHAM, AL |
| 2.848 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NATIONAL FUNDRAISING LICENSE AGREEMENT | MAKE-A-WISH FOUNDATION OF AMERICA 4742 N. 24TH STREET SUITE 400 PHOENIX, AZ 85016-4862 |
| 2.849 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NATIONAL FUNDRAISING LICENSE AGREEMENT | MAKE-A-WISH FOUNDATION OF AMERICA 4742 N. 24TH STREET SUITE 400 PHOENIX, AZ 85016-4862 |
| 2.850 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NORTH AMERICAN FUNDRAISING LICENSE AGREEMENT | MAKE-A-WISH FOUNDATION OF AMERICA 4742 N. 24TH STREET SUITE 400 PHOENIX, AZ 85016-4862 |
| 2.851 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NORTH AMERICAN FUNDRAISING LICENSE AGREEMENT | MAKE-A-WISH FOUNDATION OF AMERICA 4742 N. 24TH STREET SUITE 400 PHOENIX, AZ 85016-4862 |
| 2.852 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NORTH AMERICAN FUNDRAISING LICENSE AGREEMENT | MAKE-A-WISH FOUNDATION OF CANADA 4742 N. 24TH STREET SUITE 400 PHOENIX, AZ 85016-4862 |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.853 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NORTH AMERICAN FUNDRAISING LICENSE AGREEMENT<br><br>MAKE-A-WISH FOUNDATION OF CANADA<br>4742 N. 24TH STREET<br>SUITE 400<br>PHOENIX, AZ 85016-4862 |
| 2.854 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FUND-RAISING AGREEMENT<br><br>MAKE-A-WISH FOUNDATION® OF AMERICA<br>3550 NORTH CENTRAL AVENUE<br>SUITE 300<br>PHOENIX, AZ 85012-2127 |
| 2.855 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3311 LOCATED AT AUBURN MALL AUBURN, MA<br><br>MALL AT AUBURN LLC<br>ONE WELLS AVENUE<br>NEWTON, MA 2159 |
| 2.856 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6273 LOCATED AT BRIARWOOD MALL ANN ARBOR, MI<br><br>MALL AT BRIARWOOD LLC<br>200 EAST LONG LAKE ROAD<br>P.O. BOX 200<br>BLOOMFIELD HILLS, MI 48303-0200 |
| 2.857 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3488 LOCATED AT CONCORD MILLS CONCORD, NC<br><br>MALL AT CONCORD MILLS LP<br>P.O. BOX 100451<br>ATLANTA, GA |
| 2.858 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3318 LOCATED AT COTTONWOOD MALL ALBUQUERQUE, NM<br><br>MALL AT COTTONWOOD LLC<br>C/O SPINOSO REAL ESTATE GROUP, DLS, LLC<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE, NY 13212 |
| 2.859 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6422 LOCATED AT COTTONWOOD MALL ALBUQUERQUE, NM<br><br>MALL AT COTTONWOOD LLC<br>C/O SPINOSO REAL ESTATE GROUP, DLS, LLC<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE, NY 13212 |

Debtor    Claire's Boutiques, Inc.  Case number (If known):   25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.860 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8442 LOCATED AT COTTONWOOD MALL ALBUQUERQUE, NM | MALL AT COTTONWOOD, LLC<br>10000 COORS BYPASS NW<br>ALBUQUERQUE, NM |
| 2.861 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5846 LOCATED AT GREAT LAKES MALL MENTOR, OH | MALL AT GREAT LAKES, LLC<br>C/O CBRE<br>7850 MENTOR AVE<br>MENTOR, OH 44060-5582 |
| 2.862 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5923 LOCATED AT GURNEE MILLS GURNEE, IL | MALL AT GURNEE MILLS, LLC<br>C/O M.S. MANAGEMENT ASSOC INC<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS, IN 46204-3438 |
| 2.863 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6401 LOCATED AT IRVING MALL IRVING, TX | MALL AT IRVING LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS, OH |
| 2.864 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3487 LOCATED AT KATY MILLS KATY, TX | MALL AT KATY MILLS, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.865 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5248 LOCATED AT LONGVIEW MALL LONGVIEW, TX | MALL AT LONGVIEW, LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLR<br>COLUMBIS, OH |
| 2.866 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5369 LOCATED AT MIAMI INTERNATIONAL MALL MIAMI, FL | MALL AT MIAMI INTERNATIONAL, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5400 LOCATED AT MIDLAND PARK MALL MIDLAND, TX | MALL AT MIDLAND PARK, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6603 LOCATED AT NORTHSHORE MALL PEABODY, MA | MALL AT NORTHSHORE LLC 14202 COLLECTIONS CENTER DRIVE CHICAGO, IL |
| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6603 DATED 04/23/25 LOCATED AT NORTHSHORE MALL PEABODY, MA | MALL AT NORTHSHORE, LLC C/O M.S. MANAGEMENT ASSOCIATES INC. 225 W WASHINGTON ST INDIANAPOLIS, IN 46204-3238 |
| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5995 LOCATED AT POTOMAC MILLS WOODBRIDGE, VA | MALL AT POTOMAC MILLS, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5954 LOCATED AT MALL AT ROCKINGHAM PARK SALEM, NH | MALL AT ROCKINGHAM LLC 14165 COLLECTIONS CENTER DRIVE CHICAGO, IL |
| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6084 LOCATED AT SMITH HAVEN MALL LAKE GROVE, NY | MALL AT SMITH HAVEN LLC P.O. BOX 643200 PITTSBURGH, PA |
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6027 LOCATED AT SUMMIT MALL FAIRLAWN, OH | MALL AT SUMMIT, LLC 225 WEST WASHINGTON ST. INDIANAPOLIS, IN |

Debtor   Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.874 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5235 LOCATED AT WHITE OAKS MALL SPRINGFIELD, IL | MALL AT WHITE OAKS; LLC 225 W. WASHINGTON INDIANAPOLIS, IN |
| 2.875 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5575 LOCATED AT MALL DEL NORTE LAREDO, TX | MALL DEL NORTE, LLC 2030 HAMILTON PLACE BLVD CBL CENTER; SUITE 500 CHATTANOOGA, TN 37421-6000 |
| 2.876 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6790 LOCATED AT MALL OF GEORGIA BUFORD, GA | MALL OF GEORGIA LLC 115 WEST WASHINGTON INDIANAPOLIS, IN 46204 |
| 2.877 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3415 LOCATED AT MALL OF LOUISIANA BATON ROUGE, LA | MALL OF LOUISIANA LLC MALL OF LOUISIANA 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| 2.878 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6476 LOCATED AT MALL OF LOUISIANA BATON ROUGE, LA | MALL OF LOUISIANA LLC MALL OF LOUISIANA 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| 2.879 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6092 LOCATED AT MALL ST. VINCENT SHREVEPORT, LA | MALL ST VINCENT REALTY HOLDING LLC C/O SUMMIT MALLS MANAGEMENT LLC 1350 AVENUE OF THE AMERICAS 19TH FLR, STE 1925 NEW YORK, NY 10019 |
| 2.880 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3381 LOCATED AT MANASSAS MALL MANASSAS, VA | MANASSAS REAL ESTATE VENTURES, LLC 4218 NE 2ND AVENUE MIAMI, FL |

Debtor   Claire's Boutiques, Inc. _____   Case number (If known): ___ 25-11458 ___
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.881 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5602 LOCATED AT COUNTRYSIDE SQUARE CLEARWATER, FL | MARK ZETTL, RECEIVER - COUNTRYSIDE MALL C/O JONES LANG LASALLE AMERICAS INC 6365 HALCYON WAY, STE 970 ALPHARETTA, GA |
| 2.882 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5111 LOCATED AT VALPARAISO MARKETPLACE VALPARAISO, IN | MARKET PLACE VALPARAISO; L.L.C. C/O GOODMAN REALTY GROUP 2100 LOUISIANA BLVD NE, STE 480 ALBUQUERQUE, NM 87110 |
| 2.883 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3358 LOCATED AT MARKETSTREET LYNNFIELD LYNNFIELD, MA | MARKET STREET RETAIL SOUTH LLC C/O WS ASSET MANAGEMENT INC 33 BOYLSTON STREET, SUITE 3000 CHESTNUT HILL, MA |
| 2.884 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICE AGREEMENT | MARKETING ALTERNATIVES, INC. 2550 NORTHWEST PARKWAY ELGIN, IL 60124 |
| 2.885 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5437 LOCATED AT MERCED MALL MERCED, CA | MARKETPLACE AT MERCED LLC 1300 NATIONAL DRIVE, STE 100 SACRAMENTO, CA 95834 |
| 2.886 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6746 LOCATED AT SAN DIMAS MARKETPLACE SAN DIMAS, CA | MARYLAND PARKWAY PROPERTY, LLC C/O SHIN YEN RETAIL PROPERTY MANAGEMENT, LLC 4016 GRAND AVE, STE B CHINO, CA |
| 2.887 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | MASTERCARD INTERNATIONAL INCORPORATED 2000 PURCHASE STREET ATTN: DEAN DE LA PENA WITH A COPY TO: GENERAL COUNSEL PURCHASE, NY 10577 |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.888 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTERCARD CORPORATE CARD AGREEMENT | MASTERCARD INTERNATIONAL INCORPORATED<br>2000 PURCHASE STREET<br>ATTN: DEAN DE LA PENA<br>WITH A COPY TO: GENERAL COUNSEL<br>PURCHASE, NY 10577 |
| 2.889 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5901 LOCATED AT MAYFAIR MALL WAUWATOSA, WI | MAYFAIR MALL LLC.<br>MAYFAIR<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654 |
| 2.890 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5420 LOCATED AT MAYFAIRE TOWN CENTER WILMINGTON, NC | MAYFAIRE TOWN CENTER LP<br>C/O CBL & ASSOCIATES MANAGEMENT INC<br>2030 HAMILTON PLACE BLVD., STE 500<br>CHATTANOOGA, TN |
| 2.891 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5336 LOCATED AT APPLE BLOSSOM MALL WINCHESTER, VA | MAYFLOWER APPLE BLOSSOM; L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 |
| 2.892 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6504 LOCATED AT CAPE COD MALL HYANNIS, MA | MAYFLOWER CAPE COD; LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.893 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6071 LOCATED AT SQUARE ONE MALL SAUGUS, MA | MAYFLOWER SQUARE ONE LLC<br>14169 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL |
| 2.894 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5582 LOCATED AT MCCAIN MALL NORTH LITTLE ROCK, AR | MCCAIN MALL COMPANY LIMITED PARTNERSHIP<br>225 WEST WASHINGTON<br>INDIANAPOLIS, IN 46204-3438 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.895 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BRIDGE AGREEMENT | MCKINSEY & COMPANY, INC. UNITED STATES<br>UNITED STATES<br>711 3RD AVENUE<br>NEW YORK, NY 10017 |
| 2.896 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT | MCKINSEY & COMPANY, INC. UNITED STATES<br>UNITED STATES<br>711 3RD AVENUE<br>NEW YORK, NY 10017 |
| 2.897 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT | MCKINSEY & COMPANY, INC. UNITED STATES<br>UNITED STATES<br>711 3RD AVENUE<br>NEW YORK, NY 10017 |
| 2.898 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT AND STATEMENT OF WORK | MCKINSEY & COMPANY, INC. UNITED STATES<br>UNITED STATES<br>711 3RD AVENUE<br>NEW YORK, NY 10017 |
| 2.899 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK | MCKINSEY & COMPANY, INC. UNITED STATES<br>UNITED STATES<br>711 3RD AVENUE<br>NEW YORK, NY 10017 |
| 2.900 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK | MCKINSEY & COMPANY, INC. UNITED STATES<br>UNITED STATES<br>711 3RD AVENUE<br>NEW YORK, NY 10017 |
| 2.901 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) | MCKINSEY & COMPANY, INC. UNITED STATES<br>UNITED STATES<br>711 3RD AVENUE<br>NEW YORK, NY 10017 |

Debtor   Claire's Boutiques, Inc.

Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.902 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5386 LOCATED AT MUSIC CITY MALL ODESSA, TX | MCM PROPERTIES III LTD.<br>4101 EAST 42ND STREET<br>MUSIC CITY MALL; P.O. BOX 2969<br>ODESSA, TX 79760 |
| 2.903 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6565 LOCATED AT CASCADE STATION PORTLAND, OR | MCPP CASCADE STATION I, LLC<br>C/O M & J WILKOW PROPERTIES LLC<br>20 SOUTH CLARK ST, STE 3000<br>CHICAGO, IL |
| 2.904 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5226 LOCATED AT HEMET VALLEY MALL HEMET, CA | MCS HEMET VALLEY CENTER LLC<br>1451 RIVER PARK DR.<br>STE. 110<br>SACRAMENTO, CA 95815-4504 |
| 2.905 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5890 LOCATED AT BRADLEY SQUARE MALL CLEVELAND, TN | MD RUSTON PROPERTIES, LLC<br>C/O THE SHANE MORRISON COMPANIES, LLC - MANAGER<br>16851 JEFFERSON HWY. SUITE 9A<br>ATTN: BRADLEY SQUARE MALL<br>BATON ROUGE, LA |
| 2.906 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 736 LOCATED AT 3530 N. SOUTHPORT BUSINESS DISTRICT CHICAGO, IL | MDN DEVELOPMENT, INC<br>43 RED TAIL DRIVE<br>HAWTHORN WOODS, IL |
| 2.907 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5335 LOCATED AT MEADOWBROOK MALL BRIDGEPORT, WV | MEADOWBROOK MALL COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>NILES, OH |
| 2.908 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6378 LOCATED AT MEADOWOOD MALL RENO, NV | MEADOWOOD MALL SPE, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |

Debtor      Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
            Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 1957 LOCATED AT MELBOURNE SQUARE MELBOURNE, FL | MELBOURNE SQUARE, LLC C/O CBRE 1700 W NEW HAVEN AVE, STE 965 MELBOURNE, FL 32904-3919 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT | MELISSA & DOUG, LLC P.O. BOX 590 WESTPORT, CT 06881 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT | MELISSA & DOUG, LLC P.O. BOX 590 WESTPORT, CT 06881 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6283 LOCATED AT MEMORIAL CITY MALL HOUSTON, TX | MEMORIAL CITY MALL; LP 303 MEMORIAL CITY ATTN: MALL MANAGER HOUSTON, TX 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5715 LOCATED AT RIO GRANDE VALLEY PREMIUM OUTLETS MERCEDES, TX | MERCEDES PREMIUM OUTLETS LP C/O SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5286 LOCATED AT MERIDIAN MALL OKEMOS, MI | MERIDIAN MALL LIMITED PARTNERSHIP 2030 HAMILTON PLACE BOULEVARD CBL CENTER, SUITE 500 CHATTANOOGA, TN 37421-6000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5416 LOCATED AT MERLE HAY MALL DES MOINES, IA | MERLE HAY INVESTORS, LLC 30 NORTH LASALLE STREET SUITE 2120 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                     **Schedule G: Executory Contracts and Unexpired Leases**                     Page 131 of 285

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.916 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5065 LOCATED AT MERRIMACK PREMIUM OUTLETS MERRIMACK, NH | MERRIMACK PREMIUM OUTLETS; LLC C/O SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5620 LOCATED AT NORTHRIDGE MALL SALINAS, CA | MERSHO INVESTMENTS LLC 5752 COUNTRY CLUB PARKWAY SAN JOSE, CA |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.918 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6454 LOCATED AT GALLERIA AT SUNSET HENDERSON, NV | MERSHOPS GALLERIA AT SUNSET LLC 1150 S. OLIVE ST, STE 10-133 LOS ANGELES, CA |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.919 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 8447 LOCATED AT MESILLA VALLEY MALL LAS CRUCES, NM | MESILLA REALTY LLC AND MESILLA NASSIM LLC 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.920 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6951 LOCATED AT MESILLA VALLEY MALL LAS CRUCES, NM | MESILLA REALTY LLC, MESILLA NASSIM LLC C/O NAMCO REALTY LLC 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY 11021 |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.921 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6383 LOCATED AT THE LOOP KISSIMMEE, FL | METROPOLITAN LIFE INSURANCE COMPANY 3333 SOUTH ORANGE AVE., SUITE 201 ORLANDO, FL |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |
| 2.922 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5225 LOCATED AT MEYERLAND PLAZA HOUSTON, TX | MEYERLAND RETAIL ASSOCIATES, LLC 4500 BISSONNET, SUITE 200 BELLAIRE, TX |
|  | State the term remaining | | |
|  | List the contract number of any government contract | | |

Debtor      Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
            Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6966 LOCATED AT THE MALL AT FAIRFIELD COMMONS BEAVERCREEK, OH | MFC BEAVERCREEK, LLC C/O WPG 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR COLUMBUS, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 8487 LOCATED AT THE MALL AT FAIRFIELD COMMONS BEAVERCREEK, OH | MFC BEAVERCREEK, LLC C/O WPG 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR COLUMBUS, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3309 LOCATED AT CAPITOLA MALL CAPITOLA, CA | MGP XI CAPITOLA, LLC C/O MERLONE GEIER PARTNERS 425 CALIFORNIA STREET, 10TH FLOOR SAN FRANCISCO, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT | MICHELLE PROELL ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO LEASE AGREEMENT | MICROSOFT CORPORATION 207 HIGH POINT DRIVE SUITE 300 BROADSTONE CLE ILLINOIS, LLC C/O BROADSTONE NET LEASE, LLC VICTOR, NY 14564 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 1886 LOCATED AT MID RIVERS MALL ST. PETERS, MO | MID RIVERS MALL CMBS, LLC CBL CENTER; SUITE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421-6000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 8722 LOCATED AT SOUTHRIDGE GREENDALE, WI | SOUTHRIDGE LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Claire's Boutiques, Inc. | | Case number (If known): | 25-11458 |
|--------|--------------------------|--|-------------------------|----------|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | COMMERCIAL MOTOR VEHICLE MASTER LEASE AGREEMENT | MIKE ALBERT LEASING, INC. 10340 EVENDALE DRIVE CINCINNATI, OH 45241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | COMMERCIAL MOTOR VEHICLE MASTER LEASE AGREEMENT | MIKE ALBERT, LTD. 10340 EVENDALE DRIVE CINCINNATI, OH 45241 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5192 LOCATED AT OLD MILL DISTRICT BEND, OR | MILL SHOPS LLC 15 SW COLORADO AVE, STE 1 BEND, OR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6549 LOCATED AT GLENWOOD MEADOWS GLENWOOD SPRINGS, CO | WMG MEADOWS LLC 6900 EAST BELLEVIEW AVE, STE 300 GREENWOOD VILLAGE, CO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6112 LOCATED AT GREAT MALL MILPITAS, CA | MILPITAS MILLS LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | STANDARD SUPPORT AGREEMENT | MINSTER COMPUTER SYSTEMS LIMITED 12-14 PEBBLE CLOSE AMINGTON STAFFORDSHIRE TAMWORTH, B77 4RD UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6758 LOCATED AT MIROMAR OUTLETS ESTERO, FL | MIROMAR OUTLET WEST; LLC 10801 CORKSCREW ROAD SUITE 305 ESTERO, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                              Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.937 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6863 LOCATED AT OAKLAND MALL TROY, MI | MK OAKLAND MALL LLC MANAGEMENT OFFICE 412 WEST 14 MILE ROAD TROY, MI 48043 |
| 2.938 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1106 LOCATED AT THE MALL OF NEW HAMPSHIRE MANCHESTER, NH | MNH MALL LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.939 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3010 LOCATED AT MALL OF AMERICA BLOOMINGTON, MN | MOAC MALL HOLDINGS LLC 2131 LINDAU LANE SUITE 500 BLOOMINGTON, MN |
| 2.940 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5897 LOCATED AT MALL OF AMERICA BLOOMINGTON, MN | MOAC MALL HOLDINGS LLC 2131 LINDAU LANE SUITE 500 BLOOMINGTON, MN |
| 2.941 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6498 LOCATED AT MALL OF AMERICA BLOOMINGTON, MN | MOAC MALL HOLDINGS; LLC 2131 LINDAU LANE SUITE 500 BLOOMINGTON, MN |
| 2.942 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONCESSION AGREEMENT | MODELO CONTINENTE HIPERMERCADOS, S.A. ESTRADA DA OUTURELA, N.º 118 EDIFÍCIO IMOPOLIS BLOCO D LISBOA, 2790-114 PORTUGAL |
| 2.943 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONCESSION AGREEMENT | MODELO CONTINENTE HIPERMERCADOS, S.A. ESTRADA DA OUTURELA, N.º 118 EDIFÍCIO IMOPOLIS BLOCO D LISBOA, 2790-114 PORTUGAL |

Debtor   Claire's Boutiques, Inc.                                      Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | LENDER FEE LETTER | MONARCH ALTERNATIVE CAPITAL LP<br>535 MADISON AVENUE<br>NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5513 LOCATED AT ZONA ROSA KANSAS CITY, MO | MONARCHS SUB, LLC<br>5500 NEW ALBANY ROAD EAST, SUITE 200<br>ATTN: LEASE ADMINISTRATION<br>NEW ALBANY, OH 43054 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | RSU GRANT NOTICE AND AGREEMENT | MONICA SHETH<br>ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5060 LOCATED AT THE SHOPPES AT EASTCHASE MONTGOMERY, AL | MONTGOMERY EASTCHASE LLC<br>C/O 5RIVERS CRE, LLC<br>945 HEIGHTS BLVD<br>HOUSTON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6206 LOCATED AT WESTFIELD MONTGOMERY BETHESDA, MD | MONTGOMERY MALL OWNER LLC<br>2049 CENTURY PARK EAST<br>41ST FLOOR<br>LOS ANGELES, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5241 LOCATED AT MONTGOMERY MALL NORTH WALES, PA | MONTGOMERY MALL REALTY HOLDING LLC<br>C/O KOHAN RETAIL INVESTMENT GROUP LLC<br>1010 NORTHERN BLVD, STE 234<br>GREAT NECK, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5902 LOCATED AT MOORESTOWN MALL MOORESTOWN, NJ | MOORESTOWN MALL LLC<br>400 ROUTE 38<br>MOORESTOWN, NJ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor      Claire's Boutiques, Inc.                                           Case number (If known):    25-11458
            Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.951** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL RELEASE | MOORHEAD CENTER MALL, LLP<br>C/O CITY OF MOORHEAD<br>403 CENTER AVE<br>MOORHEAD, MN 56560 |
| **2.952** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6038 LOCATED AT MORENO VALLEY AT TOWNGATE MORENO VALLEY, CA | MORENO VALLEY MALL HOLDING LLC<br>22500 TOWN CIRCLE<br>SUITE 1206<br>MORENO VALLEY, CA |
| **2.953** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5794 LOCATED AT MORGANTOWN MALL MORGAN TOWN, WV | MORGANTOWN MALL REALTY HOLDING LLC<br>C/O KOHAN RETAIL INVESTMENT GROUP LLC<br>1010 NORTHERN BLVD, STE 234<br>GREAT NECK, NY |
| **2.954** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER VENDOR AGREEMENT | MORGS LI<br>383 E 18TH STREET<br>383 E 18TH STREET<br>CHICAGO HEIGHTS, IL 60416 |
| **2.955** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DATA PROCESSING AGREEMENT ACCORDING TO ARTICLE 28 GENERAL DATA PROTECTION REGULATION (GDPR) | MOUSEFLOW APS<br>FLAESKETORVET 68<br>COPENHAGEN, 1711<br>DENMARK |
| **2.956** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6252 LOCATED AT THE SHOPS AT HIGHLAND VILLAGE HIGHLAND VILLAGE, TX | MP SHOPS AT HIGHLAND VILLAGE, LLC<br>C/O AEW CAPITAL MANAGEMENT, LP<br>TWO SEAPORT LANE<br>BOSTON, MA |
| **2.957** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5764 LOCATED AT INGRAM PARK MALL SAN ANTONIO, TX | MSCI 2011-C2 INGRAM PARK, LLC<br>C/O SPINOSO REAL ESTATE GROUP<br>6301 NW LOOP 410<br>SAN ANTONIO, TX |

Debtor      Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
            Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.958 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5991<br>LOCATED AT MALL ST. MATTHEWS<br>LOUISVILLE, KY | MSM PROPERTY L.L.C.<br>MALL ST MATTHEWS<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL |
| 2.959 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5525<br>LOCATED AT MUNCIE MALL<br>MUNCIE, IN | MUNCIE IND MALL, LLC<br>C/O HULL PROPERTY GROUP, LLC<br>1190 INTERSTATE PKWY<br>AUGUSTA, GA |
| 2.960 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8263<br>LOCATED AT MUNCIE MALL<br>MUNCIE, IN | MUNCIE IND MALL, LLC<br>C/O HULL PROPERTY GROUP, LLC<br>1190 INTERSTATE PKWY<br>AUGUSTA, GA |
| 2.961 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6755<br>LOCATED AT MURRIETA TOWN CENTER<br>MURRIETA, CA | MURRIETA TOWN CENTER RETAIL OWNER LP<br>5743 CORSA AVE, STE 215<br>WESTLAKE VILLAGE, CA |
| 2.962 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SETTLEMENT AGREEMENT AND RELEASE | NAHOMI DAVID<br>ADDRESS ON FILE |
| 2.963 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5307<br>LOCATED AT FORD CITY SHOPPING CENTER<br>CHICAGO, IL | FORD CITY REALTY LLC, FORD CITY NASSIM LLC AND FORD CITY CH LLC<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY 11021 |
| 2.964 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6135<br>LOCATED AT NATICK COLLECTION<br>NATICK, MA | NATICK MALL LLC<br>1245 WORCESTER STREET<br>SUITE 1218<br>NATICK, MA 1760 |



| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.965 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND GENERAL RELEASE | NAVIL BAEZ<br>NO ADDRESS ON FILE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.966 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6048 LOCATED AT NORTHLAKE CHARLOTTE, NC | NC NORTHLAKE MALL, LLC<br>C/O HULL PROPERTY GROUP LLC<br>1190 INTERSTATE PKWY<br>ATLANTA, GA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.967 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5646 LOCATED AT GATEWAY MALL LINCOLN, NE | NE GATEWAY MALL PROPCO LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.968 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 8802 LOCATED AT GATEWAY MALL LINCOLN, NE | NE GATEWAY MALL PROPCO LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.969 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 749 LOCATED AT THE OUTLETS OF DES MOINES ALTOONA, IA | NED ALTOONA LLC<br>P.O. BOX 845603<br>BOSTON, MA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.970 | State what the contract or lease is for and the nature of the debtor's interest | FINANCE PRODUCT LEASE AGREEMENT | NEOPOST USA INC.<br>478 WHEELERS FARMS RD<br>MILFORD, CT 06461 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.971 | State what the contract or lease is for and the nature of the debtor's interest | ANNUAL VOLUME REBATE AGREEMENT | NEST INTERNATIONAL, INC.<br>591 MANTUA BLVD<br>SUITE 101<br>SEWELL, NJ 08080 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.
     Name

Case number (If known):   25-11458

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.972 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5686 LOCATED AT RIVERCENTER SAN ANTONIO, TX | NEW RIVERCENTER MALL II LP<br>433 FIFTH AVENUE, SUITE 300<br>NEW YORK, NY |
| 2.973 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5730 LOCATED AT NEW TOWNE MALL NEW PHILADELPHIA, OH | NEW TOWNE MALL REALTY HOLDING LLC<br>1010 NORTHERN BLVD, STE 212<br>GREAT NECK, NY |
| 2.974 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5933 LOCATED AT WESTGATE MALL-BROCKTON BROCKTON, MA | NEW WESTGATE MALL LLC<br>ONE WELLS AVENUE<br>NEWTON, MA |
| 2.975 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6828 LOCATED AT BUENA PARK MALL BUENA PARK, CA | NEWKOA, LLC<br>8308 ON THE MALL, 3RD FLOOR<br>BUENA PARK, CA |
| 2.976 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6610 LOCATED AT NEW MARKET SQUARE WICHITA, KS | NEWMARKET SQUARE LTD.<br>727 N. WACO, STE 400<br>WICHITA, KS 67203 |
| 2.977 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5586 LOCATED AT NEWPARK MALL NEWARK, CA | NEWPARK MALL, LP<br>350 N. ORLEANS STREET<br>SUITE 350<br>CHICAGO, IL |
| 2.978 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5727 LOCATED AT NEWPORT CENTRE JERSEY CITY, NJ | NEWPORT CENTRE, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 |

Debtor   Claire's Boutiques, Inc.                                      Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.979 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5403 LOCATED AT NORTH GRAND MALL AMES, IA | KIRKWOOD APARTMENTS ACQUISITION TWO, L.C. 2801 GRAND AVENUE AMES, IA 50010 |
| 2.980 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5055 LOCATED AT TOWNMALL OF WESTMINSTER WESTMINSTER, MD | WESTMINSTER MALL, LLC C/O TBUZZ LLC 1340 SMITH AVENUE, SUITE 200 BALTIMORE, MD |
| 2.981 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5306 LOCATED AT NITTANY MALL STATE COLLEGE, PA | NITTANY CENTRE REALTY LLC AND NITTANY NASSIM LLC 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY |
| 2.982 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 747 LOCATED AT NORFOLK PREMIUM OUTLETS NORFOLK, VA | NORFOLK OUTLETS, LLC C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.983 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3124 LOCATED AT THE SHOPS AT NORTERRA PHOENIX, AZ | YAM NORTERRA LLC 15750 NORTH NORTHSIGHT BLVD. SCOTTSDALE, AZ |
| 2.984 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6623 LOCATED AT SUNSET PLAZA NORFOLK, NE | NORTH KINGS HIGHWAY, LLC 800 SE 4TH AVE, STE 609 HALLANDALE BEACH, FL |
| 2.985 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 742 LOCATED AT SUNSET PLAZA ENID, OK | NORTH KINGS HIGHWAY, LLC 800 SE 4TH AVE, STE 609 HALLANDALE BEACH, FL |

Debtor    Claire's Boutiques, Inc.                                        Case number (If known):   25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.986 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6774 LOCATED AT NORTH PLAINS MALL CLOVIS, NM | NORTH PLAINS MALL MGMT, LLC<br>2809 N. PRINCE ST<br>CLOVIS, NM 88101 |
| 2.987 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3410 LOCATED AT NORTH RIVERSIDE PARK MALL NORTH RIVERSIDE, IL | NORTH RIVERSIDE PARK ASSOCIATES, LLC<br>3301 VETERANS MEMORIAL BLVD<br>STE 209<br>METAIRE, LA 70002 |
| 2.988 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6058 LOCATED AT NORTH STAR MALL SAN ANTONIO, TX | NORTH STAR MALL LLC<br>7400 SAN PEDRO<br>SUITE 224<br>SAN ANTONIO, TX 78216 |
| 2.989 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5839 LOCATED AT NORTHTOWN MALL SPOKANE, WA | NORTH TOWN MALL REALTY HOLDING LLC<br>C/O KOHAN RETAIL INVESTMENT GROUP LLC<br>1010 NORTHERN BLVD, STE 234<br>GREAT NECK, NY |
| 2.990 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5198 LOCATED AT NORTHBROOK COURT NORTHBROOK, IL | NORTHBROOK COURT NEWCO LLC<br>NORTHBROOK COURT HOLDING LLC<br>P.O. BOX 860786<br>MINNEAPOLIS, MN |
| 2.991 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5608 LOCATED AT NORTHPARK MALL JOPLIN, MO | NORTHPARK MALL/JOPLIN, LLC<br>2030 HAMILTON PLACE BLVD.<br>CBL CENTER - SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.992 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6734 LOCATED AT NORTHPARK CENTER DALLAS, TX | NORTHPARK PARTNERS LP<br>8080 NORTH CENTRAL EXPRESSWAY, STE 1100<br>DALLAS, TX |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.993 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3418 LOCATED AT NORTHPARK RIDGELAND, MS | NORTHPARK REALTY LP 2029 CENTURY PARK EAST STE 1550 LOS ANGELES, CA |
| 2.994 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6684 LOCATED AT NORTHTOWN MALL BLAINE BLAINE, MN | NORTHTOWN MALL TERRITORIES LLC C/O 4TH DIMENSION PROPERTIES LLC 1909 TYLER ST, STE 403 HOLLYWOOD, FL |
| 2.995 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5509 LOCATED AT NORTHTOWNE MALL DEFIANCE, OH | NORTHTOWNE ASSOCIATES BRINTON EXECUTIVE CENTER 1051 BRINTON ROAD PITTSBURGH, PA |
| 2.996 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 730 LOCATED AT THE OUTLETS AT LAKE GEORGE LAKE GEORGE, NY | NORTHWAY OUTLETS, LLC C/O SIMON/PREIT GLOUCESTER DEVELOPMENT, LLC 2700 WESTCHESTER AVE. PURCHASE, NY 10577 |
| 2.997 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6449 LOCATED AT NORTHWEST PROMENADE BAKERSFIELD, CA | NORTHWEST TARGET, LLC PO BOX 82515 BAKERSFIELD, CA |
| 2.998 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5115 LOCATED AT ANCHORAGE 5TH AVENUE MALL ANCHORAGE, AK | NORTHWESTERN SIMON INC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.999 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5149 LOCATED AT NORTHWOODS MALL PEORIA, IL | NORTHWOOD MALL REALTY HOLDING LLC 1010 NORTHERN BLVD, STE 212 GREAT NECK, NY |

Debtor    Claire's Boutiques, Inc.                                                      Case number (If known):    25-11458
          Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1000 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5457 LOCATED AT NORTHWOODS N CHARLESTON, SC | NORTHWOODS MALL CMBS, LLC CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA, TN 37412-6000 |
| 2.1001 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5782 LOCATED AT NORTHWEST ARKANSAS MALL FAYETTEVILLE, AR | NW ARKANSAS MALL REALTY LLC, NW ARKANSAS NASSIM LLC, AND NW ARKANSAS CH LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY |
| 2.1002 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8022 LOCATED AT NORTHWEST ARKANSAS MALL FAYETTEVILLE, AR | NW ARKANSAS MALL REALTY LLC, NW ARKANSAS NASSIM LLC, AND NW ARKANSAS CH LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY |
| 2.1003 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6560 LOCATED AT NYBERG WOODS TUALATIN, OR | NYBERG CENTERCAL OWNER LLC 3200 PARK CENTER DR, STE 1250 COSTA MESA, CA |
| 2.1004 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5001 LOCATED AT OAK PARK MALL OVERLAND PARK, KS | OAK PARK MALL, LLC C/O CBL & ASSOCIATES MANAGEMENT, INC. 11149 WEST 95TH STREET OVERLAND PARK, KS 66214 |
| 2.1005 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8276 LOCATED AT OAK PARK MALL OVERLAND PARK, KS | OAK PARK MALL, LLC C/O CBL & ASSOCIATES MANAGEMENT, INC. 11149 WEST 95TH STREET OVERLAND PARK, KS 66214 |
| 2.1006 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSET PURCHASE AGREEMENT | OAK POINT PARTNERS, LLC 5215 OLD ORCHARD ROAD SUITE 1000 PO BOX 1033 SKOKIE, IL 60077 |

Debtor    Claire's Boutiques, Inc.                                                          Case number (If known):    25-11458
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1007 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3251 LOCATED AT OAKBROOK SHOPPING CENTER OAK BROOK, IL | OAKBROOK SHOPPING CENTER, LLC OAKBROOK CENTER 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.1008 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6320 LOCATED AT WESTFIELD OAKRIDGE SAN JOSE, CA | OAKRIDGE MALL LLC 2049 CENTURY PARK EAST 41ST FLOOR LOS ANGELES, CA 90067 |
| 2.1009 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5653 LOCATED AT THE OAKS GAINESVILLE, FL | OAKS MALL GAINESVILLE LIMITED PARTNERSHIP THE OAKS MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.1010 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5970 LOCATED AT OAK VIEW MALL OMAHA, NE | OMAHA MALL REALTY HOLDING LLC 1909 TYLER STREET SUITE 403 HOLLYWOOD, FL |
| 2.1011 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5552 LOCATED AT OAKWOOD MALL EAU CLAIRE, WI | OAKWOOD HILLS MALL LLC OAKWOOD MALL WI 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.1012 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6985 LOCATED AT OAKWOOD CENTER GRETNA, LA | OAKWOOD SHOPPING CENTER, LLC 197 WESTBANK EXPRESSWAY SUITE 33 GRETNA, LA 70053 |
| 2.1013 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INFORMAL SETTLEMENT AGREEMENT | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSHA) 2020 S ARLINGTON HEIGHTS RD STE 102 ARLINGTON HEIGHTS, IL 60005 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1014 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | 3RD RENEWAL | OCCUPIER, INC.<br>175 GREENWICH ST<br>38TH FLOOR<br>NEW YORK, NY 10017 |
| 2.1015 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5771 LOCATED AT OGLETHORPE MALL SAVANNAH, GA | OGLETHORPE MALL L.L.C.<br>7804 ABERCORN STREET<br>SAVANNAH, GA 31406 |
| 2.1016 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5633 LOCATED AT SALEM CENTER SALEM, OR | OGSC2 LLC<br>401 CENTER ST NE #172<br>SALEM, OR 97301 |
| 2.1017 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5348 LOCATED AT OHIO VALLEY MALL ST. CLAIRSVILLE, OH | OHIO VALLEY MALL COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>NILES, OH |
| 2.1018 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3147 LOCATED AT OKC OUTLETS OKLAHOMA CITY, OK | OKC I OUTLETS LLC<br>C/O SINGERMAN REAL ESTATE LLC<br>980 N. MICHIGAN AVE, STE 1660<br>CHICAGO, IL |
| 2.1019 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5920 LOCATED AT OLD HICKORY MALL JACKSON, TN | OLD HICKORY MALL VENTURE II; LLC<br>2030 HAMILTON PLACE BOULEVARD<br>CBL CENTER - SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.1020 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3285 LOCATED AT WESTFIELD OLD ORCHARD SKOKIE, IL | OLD ORCHARD URBAN LIMITED PARTNERSHIP<br>11601 WILSHIRE BOULEVARD, 11TH FLOOR<br>ATTN: LEGAL DEPARTMENT<br>LOS ANGELES, CA |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1021 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5458 LOCATED AT NEBRASKA CROSSING OUTLETS GRETNA, NE | OMAHA OUTLETS, LLC 12500 "I" STREET STE 160 OMAHA, NE 68137 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1022 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | ONCH MOVEMENT, LLC 16063 SIERRA PASS WAY HACIENDA HEIGHTS, CA 91745 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1023 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6390 LOCATED AT BURBANK TOWN CENTER BURBANK, CA | ONNI BURBANK TOWN CENTER LLC C/O ONNI GROUP 1031 S. BROADWAY, SUITE 400 LOS ANGELES, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1024 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6440 LOCATED AT THE ONTARIO CENTER MANSFIELD, OH | ONTARIO MALL LLC 6781 HELLWARTH RD CELINA, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1025 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6572 LOCATED AT ONTARIO MILLS ONTARIO, CA | ONTARIO MILLS LIMITED PARTNERSHIP 225 WEST WASHINGTTON STREET INDIANAPOLIS, IN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1026 | State what the contract or lease is for and the nature of the debtor's interest | IDEMNITY AGREEMENT | ONYX INDUSTRIES INC. 1227 254" STREET HARBOR CITY, CA 90710 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1027 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6720 LOCATED AT THE PROMENADE D'LBERVILLE, MS | OP III EIGF PROMENADE RETAIL LP 500 W. 5TH STREET, SUITE 700 AUSTN, TX 78701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1028 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3329<br>LOCATED AT PHILADELPHIA MILLS<br>PHILADELPHIA, PA | OPEX CRE MANAGEMENT LLC<br>12110 ELLINGTON COURT<br>CINCINNATI, OH |
| 2.1029 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3238<br>LOCATED AT OPRY MILLS<br>NASHVILLE, TN | OPRY MILLS MALL LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.1030 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3495<br>LOCATED AT THE OUTLETS AT ORANGE<br>ORANGE, CA | ORANGE CITY MILLS LIMITED PARTNERSHIP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.1031 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5370<br>LOCATED AT ORANGE PARK MALL<br>ORANGE PARK, FL | ORANGE PARK MALL LLC<br>2255 GLADES ROAD, SUITE 324A<br>BOCA RATON, FL 33431 |
| 2.1032 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5183<br>LOCATED AT WATERSIDE MARKETPLACE<br>CHESTERFIELD TWNSHP, MI | ORF X WATERSIDE LLC<br>C/O PINNACLE LEASING AND MANAGEMENT LLC<br>11770 HAYNES BRIDGE RD, STE 205-542<br>ALPHARETTA, GA |
| 2.1033 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3426<br>LOCATED AT ORLAND SQUARE<br>ORLAND PARK, IL | ORLAND, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.1034 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5238<br>LOCATED AT ORLAND SQUARE<br>ORLAND PARK, IL | ORLAND, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1035 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6773 LOCATED AT ORLANDO INTERNATIONAL PREMIUM OUTLETS ORLANDO, FL | ORLANDO OUTLET OWNER; LLC 217 EAST REDWOOD ST.; 20TH FLOOR ATTN: OFFICE OF THE GENERAL COUNSEL BALTIMORE, MD |
| 2.1036 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6870 LOCATED AT ORLANDO VINELAND PREMIUM OUTLETS ORLANDO, FL | ORLANDO VINELAND PO LP C/O SIMON PROPERTY GROUP, INC. 225 W. WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2.1037 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER AGREEMENT | ORR ENTERPRISES OF SRQ LLC 4440 FRUITVILLE ROAD SARASOTA, FL 34234 |
| 2.1038 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER AGREEMENT NO. 2 | ORR ENTERPRISES OF SRQ LLC 4440 FRUITVILLE ROAD SARASOTA, FL 34234 |
| 2.1039 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER AGREEMENT NO. 3 | ORR ENTERPRISES OF SRQ LLC 4440 FRUITVILLE ROAD SARASOTA, FL 34234 |
| 2.1040 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SOFTWARE DEVELOPMENT AGREEMENT | ORR ENTERPRISES OF SRQ LLC 4440 FRUITVILLE ROAD SARASOTA, FL 34234 |
| 2.1041 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5488 LOCATED AT TANGER OUTLETS SAVANNAH POOLER, GA | OUTLET MALL OF SAVANNAH, LLC 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO, NC |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1042 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6556 LOCATED AT THE OUTLETS AT TRAVERSE MOUNTAIN LEHI, UT | OUTLETS AT TRAVERSE MOUNTAIN LLC 4100 MACARTHUR BLVD, STE 100 NEWPORT BEACH, CA |
| 2.1043 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5966 LOCATED AT TANGER OUTLETS GLENDALE (WESTGATE) GLENDALE, AZ | OUTLETS AT WESTGATE LLC 3200 NORTHLINE AVENUE SUITE 360 ATTN: LEGAL DEPARTMENT GREENSBORO, NC |
| 2.1044 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6692 LOCATED AT QUINTARD MALL OXFORD, AL | OXFORD MALL, LLC C/O HULL POPERTY GROUP LLC 1190 INTERSTATE PARKWAY AUGUSTA, GA |
| 2.1045 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3435 LOCATED AT CARMEL MOUNTAIN PLAZA SAN DIEGO, CA | PACIFIC CARMEL MOUNTAIN HOLDINGS LP C/O AMERICAN ASSETS TRUST MANAGEMENT. LLC 3420 CARMEL MOUNTAIN RD, SUITE 100 SAN DIEGO, CA 92121 |
| 2.1046 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 745 LOCATED AT RANCHO CORDOVA TOWN CENTER RANCHO CORDOVA, CA | PACIFIC CASTLE RANCHO LLC 2601 MAIN ST #900 IRVINE, CA 92614 |
| 2.1047 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 696 LOCATED AT PALM BEACH OUTLETS WEST PALM BEACH, FL | PALM BEACH OUTLETS I, LLC 3200 NORTHLINE AVENUE, STE 360 GREENSBORO, NC 27408 |
| 2.1048 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6124 LOCATED AT THE SHOPS AT PALM DESERT PALM DESERT, CA | PALM DESERT PACIFIC OWNER LLC C/O PACIFIC RETAIL CAPITAL PARTNERS 2029 CENTURY PARK EAST, STE 1550N LOS ANGELES, CA 90067 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1049 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5967 LOCATED AT PALOUSE MALL MOSCOW, ID | PALOUSE MALL LLC<br>P.O. BOX 2158<br>SPOKANE, WA |
| 2.1050 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5522 LOCATED AT LAGUNA GATEWAY ELK GROVE, CA | PAPPAS LAGUNA NO. 2 L.P.<br>1900 MAIN STREET<br>5TH FLOOR<br>IRVINE, CA 92614-7321 |
| 2.1051 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PROMOTION AGREEMENT | PARAMOUNT HOME ENTERTAINMENT INC.<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA 90038 |
| 2.1052 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6350 LOCATED AT PARAMUS PARK PARAMUS, NJ | PARAMUS PARK SHOPPING CENTER LIMITED PARTNERSHIP<br>PARAMUS PARK<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654 |
| 2.1053 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5133 LOCATED AT PARK CITY CENTER LANCASTER, PA | PARK CITY CENTER BUSINESS TRUST<br>PARK CITY CENTER<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654 |
| 2.1054 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PURCHASE AGREEMENT FOR SCAN-BASED TRADING ("SBT") SUPPLIERS OF CVS PHARMACY, INC. | PARK CITY GROUP INC.<br>ONE CVS DRIVE<br>WOONSOCKET, RI 02895 |
| 2.1055 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PURCHASE AGREEMENT FOR SCAN-BASED TRADING (SBT) SUPPLIERS | PARK CITY GROUP INC.<br>ONE CVS DRIVE<br>WOONSOCKET, RI 02895 |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458

        Name

  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | |
|---|---|---|
| 2.1056 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PURCHASE AGREEMENT FOR SCAN-BASED TRADING SUPPLIERS OF CVS PHARMACY, INC. | PARK CITY GROUP INC.<br>ONE CVS DRIVE<br>WOONSOCKET, RI 02895 |
| 2.1057 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PROFESSIONAL SERVICES AGREEMENT | PARK CITY GROUP, INC.<br>299 SOUTH MAIN STREET<br>SUITE #2225<br>SALT LAKE CITY, UT 84111 |
| 2.1058 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCAN BASED TRADING AGREEMENT | PARK CITY GROUP, INC.<br>299 SOUTH MAIN STREET<br>SUITE #2225<br>SALT LAKE CITY, UT 84111 |
| 2.1059 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCAN BASED TRADING AGREEMENT | PARK CITY GROUP, INC.<br>299 SOUTH MAIN STREET<br>SUITE #2225<br>SALT LAKE CITY, UT 84111 |
| 2.1060 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT | PARK CITY GROUP, INC.<br>299 SOUTH MAIN STREET<br>SUITE #2225<br>SALT LAKE CITY, UT 84111 |
| 2.1061 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT | PARK CITY GROUP, INC.<br>299 SOUTH MAIN STREET<br>SUITE #2225<br>SALT LAKE CITY, UT 84111 |
| 2.1062 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT | PARK CITY GROUP, INC.<br>299 SOUTH MAIN STREET<br>SUITE #2225<br>SALT LAKE CITY, UT 84111 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1063 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLAIM SALE AGREEMENT | PARK INTERCHANGE, LLC<br>200 PARK AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10166 |
| 2.1064 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLAIM SALE AGREEMENT | PARK INTERCHANGE, LLC<br>200 PARK AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10166 |
| 2.1065 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLAIM SALE AGREEMENT | PARK INTERCHANGE, LLC<br>200 PARK AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10166 |
| 2.1066 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6728 LOCATED AT PARK MEADOWS LONE TREE, CO | PARK MEADOWS MALL, LLC<br>PARK MEADOWS<br>350 N. ORLEANS ST, SUITE 300<br>CHICAGO, IL |
| 2.1067 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 718 LOCATED AT PARK WEST VILLAGE MORRISVILLE, NC | PARK WEST VILLAGE PHASE I, LLC<br>C/O CASTO<br>215 E. CHATHAM ST, STE 201<br>CARY, NC |
| 2.1068 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5510 LOCATED AT PARKDALE MALL BEAUMONT, TX | PARKDALE MALL CMBS, LLC<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421-6000 |
| 2.1069 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6564 LOCATED AT KALISPELL CENTER MALL KALISPELL, MT | PARKLINE PARTNERS LP<br>4809 COLE AVE, STE 330<br>DALLAS, TX |

Debtor   Claire's Boutiques, Inc.

Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1070 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3310 LOCATED AT THE PARKS AT ARLINGTON ARLINGTON, TX | PARKS AT ARLINGTON, LLC 350 N. ORLEANS ST SUITE 300 CHICAGO, IL |
| 2.1071 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5649 LOCATED AT THE PARKS AT ARLINGTON ARLINGTON, TX | PARKS AT ARLINGTON, LLC 350 N. ORLEANS ST SUITE 300 CHICAGO, IL |
| 2.1072 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5083 LOCATED AT PARKWAY PLACE MALL HUNTSVILLE, AL | PARKWAY PLACE SPE, LLC CBL CENTER, SUITE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421-6000 |
| 2.1073 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5392 LOCATED AT MALL OF ABILENE ABILENE, TX | PARTNERS ABILENE MALL LLC 3344 PEACHTREE ROAD NE SUITE 1200 ATLANTA, GA 30326 |
| 2.1074 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6698 LOCATED AT GATEWAY PLAZA I (PATCHOGUE) PATCHOUGE, NY | PATCHOGUE REALTY ASSOCIATES, LLC 95 FROEHLICH FARM BLVD WOODBURY, NY |
| 2.1075 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER AGREEMENT | PATINA SOLUTIONS GROUP INC. 13890 BISHOPS DR, STE 320 BROOKFIELD, CA 53005 |
| 2.1076 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | PATINA SOLUTIONS GROUP INC. 13890 BISHOPS DR, STE 320 BROOKFIELD, CA 53005 |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1077 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT | PATINA SOLUTIONS GROUP INC.<br>13890 BISHOPS DR, STE 320<br>BROOKFIELD, CA 53005 |
| 2.1078 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STATEMENT OF WORK (SOW) | PATINA SOLUTIONS GROUP INC.<br>13890 BISHOPS DR, STE 320<br>BROOKFIELD, CA 53005 |
| 2.1079 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | RSU GRANT NOTICE AND AGREEMENT | PAUL SHETH<br>ADDRESS ON FILE |
| 2.1080 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | MERCHANT AGREEMENT | PAYPAL, INC.<br>9690 DEERECO ROAD<br>SUITE 705<br>TIMONIUM, MD 21093 |
| 2.1081 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | MERCHANT AGREEMENT | PAYPAL, INC.<br>9690 DEERECO ROAD<br>SUITE 705<br>TIMONIUM, MD 21093 |
| 2.1082 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 5516 LOCATED AT PROPST PROMENADE ALABASTER, AL | PC SWEET HOME BAMA, LLC<br>C/O GATLIN DEVELOPMENT CO, INC<br>7775 BAYMEADOWS WAY, SUITE 300<br>JACKSONVILLE, FL |
| 2.1083 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 5674 LOCATED AT PEACHTREE MALL COLUMBUS, GA | PEACHTREE MALL, LLC<br>3131 MANCHESTER EXPRESSWAY<br>COLUMBUS, GA 31909 |

Debtor   Claire's Boutiques, Inc.     Case number (If known):   25-11458
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1084 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3333 LOCATED AT PEARLAND TOWN CENTER PEARLAND, TX | PEARLAND TOWN CENTER LIMITED PARTNERSHIP CBL CENTER; SUITE 500 2030 HAMILTON PLACE BLVD CHATTANOOGA, TN 37421-6000 |
| 2.1085 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5436 LOCATED AT PECANLAND MALL MONROE, LA | PECANLAND MALL, LLC SPINOSO REAL ESTATE GROUP DLS LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY 13212 |
| 2.1086 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5476 LOCATED AT PEMBROKE LAKES MALL PEMBROKE PINES, FL | PEMBROKE LAKES MALL, LLC 11401 PINES BOULEVARD SUITE 546 PEMBROKE PINES, FL 33026 |
| 2.1087 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3288 LOCATED AT ROSS PARK PITTSBURGH, PA | PENN ROSS JOINT VENTURE 225 WEST WASHINGTON ST. INDIANAPOLIS, IN |
| 2.1088 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1825 LOCATED AT PENN SQUARE MALL OKLAHOMA CITY, OK | PENN SQUARE MALL LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.1089 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3790 LOCATED AT PENN SQUARE MALL OKLAHOMA CITY, OK | PENN SQUARE MALL LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.1090 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5063 LOCATED AT PERIMETER MALL ATLANTA, GA | PERIMETER MALL, LLC 4400 ASHFORD-DUNWOODY ROAD STE. 1360 ATLANTA, GA 30346 |

Debtor   Claire's Boutiques, Inc.      Case number (If known):  25-11458
        Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1091 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT | PERLMAN & ASSOCIATES, ALC<br>9454 WILSHIRE BOULEVARD<br>SUITE 500<br>BEVERLY HILLS, CA 90212 |
| 2.1092 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6935 LOCATED AT POLARIS FASHION PLACE COLUMBUS, OH | PFP COLUMBUS II, LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS, OH |
| 2.1093 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5871 LOCATED AT PHEASANT LANE MALL NASHUA, NH | PHEASANT LANE REALTY TRUST<br>13205 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL |
| 2.1094 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5150 LOCATED AT PHILADELPHIA PREMIUM OUTLETS POTTSTOWN, PA | PHILADELPHIA PREMIUM OUTLETS LLC<br>C/O SIMON PROPERTY GROUP, INC.<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS, IN 46204 |
| 2.1095 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT | PHYLE INVENTORY CONTROL SPECIALISTS / MUSCOLINO INVENTORY SERVICE (PICS/MIS)<br>4150 GRANGE HALL RD.<br>HOLLY, MI 48442 |
| 2.1096 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6787 LOCATED AT PIER PARK PANAMA CITY, FL | PIER PARK LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 |
| 2.1097 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5395 LOCATED AT PIERRE BOSSIER MALL BOSSIER CITY, LA | PIERRE BOSSIER MALL REALTY HOLDING LLC<br>C/O KOHAN RETAIL INVESTMENT GROUP LLC<br>1010 NORTHEN BLVD, STE 234<br>GREAT NECK, NY |

Debtor   Claire's Boutiques, Inc.                                                                          Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1098 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6699 LOCATED AT PINE ISLAND MARKETPLACE CAPE CORAL, FL | PINE ISLAND JV SRT, LLC 4300 EAST 5TH AVE COLUMBUS, OH |
| 2.1099 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6002 DATED 05/03/24 LOCATED AT PINNACLE HILLS PROMENADE ROGERS, AR | PINNACLE HILLS, LLC C/O PINNACLE HILLS PROMENADE 350 N. ORLEANS ST SUITE 300 CHICAGO, IL 60654 |
| 2.1100 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6002 LOCATED AT PINNACLE HILLS PROMENADE ROGERS, AR | PINNACLE HILLS; LLC PINNACLE HILLS PROMENADE 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| 2.1101 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6837 LOCATED AT THE PINNACLE BRISTOL, TN | PINNACLE NORTH IV, LLC 601 STATE STREET, 6TH FLOOR BRISTOL, VA |
| 2.1102 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5467 LOCATED AT WESTFIELD PLAZA BONITA NATIONAL CITY, CA | PLAZA BONITA LLC 11601 WILSHIRE BOULEVARD 11TH FLOOR LOS ANGELES, CA |
| 2.1103 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5957 LOCATED AT PLAZA WEST COVINA WEST COVINA, CA | PLAZA WEST COVINA LP C/O PACIFIC RETAIL CAPITAL PARTNERS 2029 CENTURY PARK EAST, STE 1550 LOS ANGELES, CA |
| 2.1104 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 607 LOCATED AT PLEASANT PRAIRIE PREMIUM OUTLETS PLEASANT PRAIRIE, WI | PLEASANT PRAIRIE PREMIUM OUTLETS, LLC C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |

Debtor    Claire's Boutiques, Inc.
          Name

Case number (If known):    25-11458

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1105 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MEDIA MONETIZATION SERVICES AGREEMENT | PLUSMEDIA, LLC<br>100 MILL PLAIN ROAD<br>4TH FLOOR<br>DANBURY, CT 06811 |
| 2.1106 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5478 LOCATED AT POST OAK MALL COLLEGE STATION, TX | POM-COLLEGE STATION, LLC<br>2030 HAMILTON PLACE BLVD<br>CBL CENTER; SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.1107 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 731 LOCATED AT POPLIN PLACE SHOPPING CENTER MONROE, NC | POPLIN PLACE LLC<br>121 TWEED BLVD<br>NYACK, NY |
| 2.1108 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6188 LOCATED AT POUGHKEEPSIE GALLERIA POUGHKEEPSIE, NY | POUGHKEEPSIE GALLERIA LLC<br>FOUR CLINTON SQUARE<br>THE CLINTON EXCHANGE<br>SYRACUSE, NY 13202-1078 |
| 2.1109 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6298 LOCATED AT ROSEDALE CENTER ROSEVILLE, MN | PPF RTL ROSEDALE SHOPPING CENTER LLC<br>3344 PEACHTREE RD NE, STE 1200<br>ATLANTA, GA 30326 |
| 2.1110 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5589 LOCATED AT SHADOW LAKE TOWNE CENTER PAPILLION, NE | PPG SHADOW REAL ESTATE LLC<br>5905 E. GALBRAITH RD, STE 1000<br>CINCINNATI, OH |
| 2.1111 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6391 DATED 03/03/25 LOCATED AT WASHINGTON SQUARE- TIGARD TIGARD, OR | PPR WASHINGTON SQUARE LLC<br>ATTN: SALES ASSOCIATE<br>PO BOX 2188<br>SANTA MONICA, CA 90406 |

---

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1112 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6391 LOCATED AT WASHINGTON SQUARE- TIGARD TIGARD, OR | PPR WASHINGTON SQUARE LLC 401 WILSHIRE BOULEVARD SUITE 700; P.O. BOX 2172 SANTA MONICA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1113 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5409 LOCATED AT CAPITAL CITY MALL CAMP HILL, PA | PR CAPITAL CITY LIMITED PARTNERSHIP C/O PREIT SERVICES, LLC ONE COMMERCE SQUARE, 2005 MARKET ST, SUITE 1000 PHILADELPHIA, PA 19103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1114 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5249 LOCATED AT FRANCIS SCOTT KEY MALL FREDERICK, MD | PR FINANCING LIMITED PARTNERSHIP C/O PREIT SERVICES, LLC ONE COMMERCE SQUARE, 2005 MARKET STREET, SUITE 1000 PHILADELPHIA, PA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1115 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5698 LOCATED AT JACKSONVILLE MALL JACKSONVILLE, NC | PR JACKSONVILLE LIMITED PARTNERSHIP 375 JACKSONVILLE MALL MANAGEMENT OFFICE JACKSONVILLE, NC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1116 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5284 LOCATED AT MAGNOLIA MALL FLORENCE, SC | PR MAGNOLIA LLC C/O PREIT SERVICES, LLC ONE COMMERCE SQUARE 2005 MARKET STREET, SUITE 1000 PHILADELPHIA, PA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1117 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6159 LOCATED AT DARTMOUTH MALL NORTH DARTMOUTH, MA | PR NORTH DARTMOUTH LLC C/O PREIT SERVICES, LLC ONE COMMERCE SQUARE, 2005 MARKET STREET, STE. 1000 PHILADELPHIA, PA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1118 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6762 LOCATED AT PALMER PARK MALL EASTON, PA | PALMER PARK, LP 6901 SECURITY BLVD. BALTIMORE, MD 21244 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.

Name

Case number (If known):    25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1119 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5581 LOCATED AT PATRICK HENRY MALL NEWPORT NEWS, VA | PR PATRICK HENRY LLC<br>12330 JEFFERSON AVENUE<br>ROUTE 143 & I-64<br>NEWPORT NEWS, VA |
| 2.1120 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6689 LOCATED AT PLYMOUTH MEETING PLYMOUTH MEETING, PA | PR PLYMOUTH MEETING LIMITED PARTNERSHIP<br>C/O PREIT SERVICES, LLC<br>ONE COMMERCE SQUARE, 2005 MARKET STREET SUITE 1000<br>PHILIDELPHIA, PA |
| 2.1121 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6153 LOCATED AT THE MALL AT PRINCE GEORGE'S HYATTSVILLE, MD | PR PRINCE GEORGES PLAZA L.L.C.<br>C/O PREIT SERVICES, LLC<br>ONE COMMERCE SQUARE 2005 MARKET STREET, SUITE 1000<br>PHILADELPHIA, PA |
| 2.1122 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6595 LOCATED AT SPRINGFIELD TOWN CENTER SPRINGFIELD, VA | PR SPRINGFIELD TOWN CENTER LLC<br>C/O PREIT SERVICES, LLC<br>ONE COMMERCE SQUARE, 2005 MARKET STREET, STE 1000<br>PHILADELPHIA, PA |
| 2.1123 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6282 LOCATED AT SPRINGFIELD MALL SPRINGFIELD, PA | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP<br>C/O PREIT SERVICES, LLC<br>ONE COMMERCE SQUARE, 2005 MARKET ST, SUITE 1000<br>PHILADELPHIA, PA |
| 2.1124 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5630 LOCATED AT VALLEY MALL HAGERSTOWN, MD | PR VALLEY LIMITED PARTNERSHIP<br>C/O PREIT SERVICES<br>ONE COMMERCE SQUARE 2005 MARKET STREET, SUITE 1000<br>PHILADELPHIA, PA |
| 2.1125 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6170 LOCATED AT VIEWMONT MALL SCRANTON, PA | PR VIEWMONT LP<br>100 VIEWMONT MALL<br>SCRANTON, PA |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

| | | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1126 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3422 LOCATED AT WOODLAND MALL GRAND RAPIDS GRAND RAPIDS, MI | PR WOODLAND LIMITED PARTNERSHIP C/O PREIT SERVICES, LLC 2005 MARKET STREET, SUITE 1020 PHILADELPHIA, PA |
| 2.1127 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5141 LOCATED AT WOODLAND MALL GRAND RAPIDS KENTWOOD, MI | PR WOODLAND LIMITED PARTNERSHIP C/O PREIT SERVICES, LLC 2005 MARKET STREET, SUITE 1020 PHILADELPHIA, PA |
| 2.1128 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6127 LOCATED AT PRAIRIE HILLS MALL DICKINSON, ND | PRAIRIE HILLS MALL LLC 1681 3RD AVE WEST DICKINSON, ND |
| 2.1129 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | PRECISION SYSTEMS CONCEPTS, LLC 1081 PERIMETER DRIVE SUITE 500 SCHAUMBURG, IL 60173-5833 |
| 2.1130 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 606 LOCATED AT DESERT HILLS PREMIUM OUTLETS CABAZON, CA | PREMIUM OUTLET PARTNERS L.P C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1131 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 618 LOCATED AT WOODBURY COMMONS PREMIUM OUTLETS CENTRAL VALLEY, NY | PREMIUM OUTLET PARTNERS L.P C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1132 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6351 LOCATED AT AURORA FARMS PREMIUM OUTLETS AURORA, OH | PREMIUM OUTLET PARTNERS L.P C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |

Debtor    Claire's Boutiques, Inc.                                     Case number (If known):    25-11458
          Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1133 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6361 LOCATED AT INDIANA PREMIUM OUTLETS EDINBURGH, IN | PREMIUM OUTLET PARTNERS L.P C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1134 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6578 LOCATED AT JOHNSON CREEK PREMIUM OUTLETS JOHNSON CREEK, WI | PREMIUM OUTLET PARTNERS L.P C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1135 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 699 LOCATED AT SEATTLE PREMIUM OUTLETS TULALIP, WA | PREMIUM OUTLET PARTNERS L.P C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1136 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6354 LOCATED AT ST. AUGUSTINE PREMIUM OUTLETS ST. AUGUSTINE, FL | PREMIUM OUTLET PARTNERS LP C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1137 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6579 LOCATED AT ALBERTVILLE PREMIUM OUTLETS ALBERTVILLE, MN | PREMIUM OUTLET PARTNERS LP C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1138 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6631 LOCATED AT WRENTHAM VILLAGE PREMIUM OUTLETS WRENTHAM, MA | PREMIUM OUTLET PARTNERS LP C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1139 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6691 LOCATED AT LEESBURG PREMIUM OUTLETS LEESBURG, VA | PREMIUM OUTLET PARTNERS LP C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

| | |
|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1140 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6612 LOCATED AT CAMARILLO PREMIUM OUTLETS CAMARILLO, CA | PREMIUM OUTLET PARTNERS, L.P. C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1141 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6613 LOCATED AT PETALUMA VILLAGE PREMIUM OUTLETS PETALUMA, CA | PREMIUM OUTLET PARTNERS, L.P. C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1142 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6627 LOCATED AT NORTH GEORGIA PREMIUM OUTLETS DAWSONVILLE, GA | PREMIUM OUTLET PARTNERS, L.P. C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1143 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | PREMIUM RETAIL SERVICES, LLC 6600 CORPORATE CENTER PARKWAY JACKSONVILLE, FL 32216 |
| 2.1144 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK – RETAIL CONTINUITY MAINTENANCE (NORTH AMERICAN EXPANSION) | PREMIUM RETAIL SERVICES, LLC 6600 CORPORATE CENTER PARKWAY JACKSONVILLE, FL 32216 |
| 2.1145 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6591 LOCATED AT HILLSIDE VILLAGE CEDAR HILL, TX | PREP HILLSIDE REAL ESTATE LLC C/O PREP PROPERTY GROUP 5905 E. GALBRAITH ROAD, SUITE 1000 CINCINNATI, OH |
| 2.1146 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8205 LOCATED AT PRINCE KUHIO PLAZA HILO, HI | PRINCE KUHIO PLAZA, LLC 111 EAST PUAINAKO ST HILO, HI 96720 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1147 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6465 LOCATED AT PRINCE KUHIO PLAZA HILO, HI | PRINCE KUHIO PLAZA, LLC 111 EAST PUAINAKO ST HILO, HI 96720 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1148 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5520 LOCATED AT THE SHOPPES @ ARBOR LAKE MAPLE GROVE, MN | PRISA ARBOR LAKES LLC C/O PGIM REAL ESTATE 655 BROAD ST, 14TH FLOOR NEWARK, NJ |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1149 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6413 LOCATED AT THE PROMENADE SHOPS AT CENTERRA LOVELAND, CO | PROMENADE SHOPS - 10220472 LLC C/O KEYBANK NATIONAL ASSOCIATION -ASSET MANAGER 1500 OUTLOOK ST, STE 300 OVERLAND PARK, KS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1150 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | PROMGIRL, LLC 105 SLEEPY HOLLOW DRI MIDDLETOWN, DE 19709 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1151 | State what the contract or lease is for and the nature of the debtor's interest | PROSHIP MASTER LICENSE AND SERVICES AGREEMENT | PROSHIP, INC. 400 N. EXECUTIVE DRIVE SUITE 210 BROOKFIELD, WI 53005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1152 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT | PROSHRED® 123 SHREDDER LN, STE 100 DUBLIN, IRELAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1153 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SPONSORSHIP AGREEMENT | PROTEUS FUND 15 RESEARCH DRIVE SUITE B AMHERST, MA 01002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 165 of 285

Debtor      Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
            Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1154 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | PSC GROUP, LLC<br>1081 PERIMETER DRIVE<br>SUITE 500<br>SCHAUMBURG, IL 60173-5833 |
| 2.1155 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6605 LOCATED AT MERIDIAN CROSSROADS MERIDIAN, ID | PT-USRIF MERIDIAN, LLC<br>40 SKOKIE BLVD<br>SUITE 610<br>NORTHBROOK, IL |
| 2.1156 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5186 LOCATED AT THE SHOPS AT PERRY CROSSING PLAINFIELD, IN | PV 2499 FUTURA PKWY, LLC<br>C/O PARKVIEW FINANCIAL<br>11440 SAN VICENTE BVD, 2ND FLOOR<br>LOS ANGELES, CA |
| 2.1157 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6641 LOCATED AT WALDEN GALLERIA BUFFALO, NY | PYRAMID WALDEN COMPANY, L.P.<br>4 CLINTON SQUARE<br>THE CLINTON EXCHANGE<br>SYRACUSE, NY |
| 2.1158 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6583 LOCATED AT QUAKER CROSSING ORCHARD PARK, NY | QC EAST, LLC<br>3275 N BENZING RD<br>ORCHARD PARK, NY |
| 2.1159 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5270 LOCATED AT UPTOWN RAPID CITY RAPID CITY, SD | QR RUSHMORE LLC<br>C/O ROCKSTEP CAPITAL<br>1445 NORTH LOOP WEST, STE 625<br>HOUSTON, TX |
| 2.1160 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8597 LOCATED AT UPTOWN RAPID CITY RAPID CITY, SD | QR RUSHMORE LLC<br>C/O ROCKSTEP CAPITAL<br>1445 NORTH LOOP WEST, STE 625<br>HOUSTON, TX |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
          Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |
|---|---|
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | | |
|---|---|---|---|
| 2.1161 | State what the contract or lease is for and the nature of the debtor's interest | EASYINK® AUTOMATIC INK RESTOCKING SERVICE PRODUCTS | QUADIENT FINANCE USA, INC. 478 WHEELERS FARMS RD MILFORD, CT 06461 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1162 | State what the contract or lease is for and the nature of the debtor's interest | EASYINK® AUTOMATIC INK RESTOCKING SERVICE PRODUCTS | QUADIENT LEASING USA INC. 478 WHEELERS FARMS RD MILFORD, CT 06461 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1163 | State what the contract or lease is for and the nature of the debtor's interest | EASYINK® AUTOMATIC INK RESTOCKING SERVICE PRODUCTS | QUADIENT, INC. 478 WHEELERS FARMS RD MILFORD, CT 06461 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1164 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5619 LOCATED AT QUAIL SPRINGS MALL OKLAHOMA CITY, OK | QUAIL SPRINGS MALL, LLC QUAIL SPRINGS MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1165 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6107 LOCATED AT QUAKER BRIDGE MALL LAWRENCEVILLE, NJ | QUAKER BRIDGE MALL LLC 225 WEST WASHINGTON STREET ATTN: LEGAL DEPT. INDIANAPOLIS, IN 46204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1166 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6517 LOCATED AT QUEENS CENTER ELMHURST, NY | QUEENS CENTER SPE LLC C/O MACERICH P.O. BOX 2172 401 WILSHIRE BOULEVARD SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1167 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5461 LOCATED AT SUNSET MALL SAN ANGELO, TX | RADIANT SUNSET BUILDING LLC 4001 SUNSET DR., SUITE 1182 SAN ANGELO, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Official Form 206G                    **Schedule G: Executory Contracts and Unexpired Leases**                    Page 167 of 285

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1168 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5023 LOCATED AT SUMMITWOODS CROSSING LEES SUMMIT, MO | RAINIER SUMMIT WOODS ACQUISTIONS, LLC C/O THE RAINIER COMPANIES 13760 NOEL RD, STE 1020 DALLAS, TX |
| 2.1169 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6702 LOCATED AT GARDEN VALLEY SHOPPING CENTER ROSEBURG, OR | RAM PROPERTY DEVELOPMENT CO., LLC 2040 S. ALMA SCHOOL RD., STE. 1-438 CHANDLER, AZ |
| 2.1170 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6584 LOCATED AT RIVER CITY MARKETPLACE JACKSONVILLE, FL | RAMCO JACKSONVILLE, LLC 500 NORTH BROADWAY, STE 201 PO BOX 9010 JERICHO, NY |
| 2.1171 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5408 LOCATED AT VALDOSTA MALL VALDOSTA, GA | RCC VALDOSTA MALL LLC 1700 NORMAN DRIVE VALDOSTA, GA |
| 2.1172 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 712 LOCATED AT NORTHPARK CENTER HUBER HEIGHTS, OH | RCG-HUBER HEIGHTS PM, LLC C/O HIFFMAN ASSET MANAGEMENT LLC (DBA HIFFMAN NATIONAL LLC) ONE OAKBROOK TERRACE #400 OAKBROOK TERRACE, IL |
| 2.1173 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5844 LOCATED AT RED CLIFFS MALL ST. GEORGE, UT | RCM ST. GEORGE PROPERTIES, LLC C/O PINE TREE COMMERCIAL REALTY LLC 1 TOWER LANE, STE 400 OAKBROOK TERRACE, IL |
| 2.1174 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6458 LOCATED AT CITRUS PLAZA REDLANDS, CA | REDLANDS JOINT VENTURE LLC C/O MAJESTIC REALTY CO. 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR CITY OF INDUSTRY, CA |

---

Official Form 206G        **Schedule G: Executory Contracts and Unexpired Leases**        Page 168 of 285

Debtor  Claire's Boutiques, Inc.                              Case number (If known):  25-11458
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1175 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6633 LOCATED AT DULLES TOWN CENTER DULLES, VA | REEP-RTL DTC VA LLC C/O REAL ESTATE - 9TH FLOOR 51 MADISON AVE NEW YORK, NY |
| 2.1176 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6074 LOCATED AT NORTH POINT MALL ALPHARETTA, GA | REEP-RTL NPM GA LLC C/O NEW YORK LIFE INS COMPANY 51 MADISON AVE, 10TH FLR NEW YORK, NY |
| 2.1177 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 734 LOCATED AT SHERIDAN PLAZA HOLLYWOOD, FL | EQUITY ONE (SHERIDAN PLAZA)LLC ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE, FL 32202-5019 |
| 2.1178 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5691 LOCATED AT MERCER MALL BLUEFIELD, WV | REGIONAL MALLS, LLC 1800 N. ELM STREET HENDERSON, KY |
| 2.1179 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON-DISCLOSURE AGREEMENT | REGISTERED AGENT SOLUTIONS, INC. P.O. BOX 7410517, DEPT. 5021 CHICAGO, IL 60674-0517 |
| 2.1180 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON-DISCLOSURE AGREEMENT | REGISTERED AGENT SOLUTIONS, INC. P.O. BOX 7410517, DEPT. 5021 CHICAGO, IL 60674-0517 |
| 2.1181 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON-DISCLOSURE AGREEMENT | REGISTERED AGENT SOLUTIONS, INC. P.O. BOX 7410517, DEPT. 5021 CHICAGO, IL 60674-0517 |

Debtor    Claire's Boutiques, Inc.                                        Case number (If known):    25-11458
            Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1182 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5703 LOCATED AT PUEBLO MALL PUEBLO, CO | RENAISSANCE PARTNERS I, LLC 8235 DOUGLAS AVENUE SUITE 655 DALLAS, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1183 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 8133 LOCATED AT PUEBLO MALL PUEBLO, CO | RENAISSANCE PARTNERS I, LLC 8235 DOUGLAS AVENUE SUITE 655 DALLAS, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1184 | State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT | REPOSITRAK, INC. 1299 SOUTH MAIN STREET SUITE 2225 SALT LAKE CITY, UT 84111 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1185 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO INVENTORY SERVICES AGREEMENT | RETAIL SERVICES WIS CORP. 1921 STATE HWY 121, STE 100 LEWISVILLE, TX 75056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1186 | State what the contract or lease is for and the nature of the debtor's interest | INVENTORY SERVICES AGREEMENT | RETAIL SERVICES WIS CORP. 1921 STATE HWY 121, STE 100 LEWISVILLE, TX 75056 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1187 | State what the contract or lease is for and the nature of the debtor's interest | STATEMENT OF WORK NO. #6 TO MASTER INVENTORY SERVICES AGREEMENT | RETAIL SERVICES WIS CORPORATION 7950 LEGACY DRIVE SUITE 800 PLANO, TX 75024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1188 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5538 LOCATED AT SOUTHLAND MALL HOUMA, LA | REVENUE PROPERTIES SOUTHLAND LIMITED PARNERSHIP C/O MORGUARD MANAGEMENT COMPANY INC. 551 S. POWERLINE RD POMPANO BEACH, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1189 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SOW # 2 FOR INVENTORY SERVICES | RGIS, LLC<br>2000 TAYLOR RD<br>AUBURN HILLS, MI 48326 |
| 2.1190 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STATEMENT OF WORK | RGIS, LLC<br>2000 TAYLOR RD<br>AUBURN HILLS, MI 48326 |
| 2.1191 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | RHA ARCHITECTS, INC.<br>211 N. RECORD STREET<br>SUITE 222<br>DALLAS, TX 75292 |
| 2.1192 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 5531 LOCATED AT MONTE VISTA CROSSINGS TURLOCK, CA | RHINO HOLDINGS TURLOCK, LLC<br>2200 PASEO VERDE PKWY, STE 260<br>HENDERSON, NV |
| 2.1193 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6571 LOCATED AT NEWGATE MALL OGDEN, UT | RSS UBSBB2012C4-UT NMH, LLC<br>C/O THE WOODMONT COMPANY<br>2100 W. 7TH STREET<br>FORT WORTH, TX 76107 |
| 2.1194 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 713 LOCATED AT PULASKI PROMENADE CHICAGO, IL | RICH-LAWNDALE LLC<br>C/O NEWMARK MERRILL COMPANIES<br>24025 PARK SORRENTO, STE 300<br>CALABASAS, CA |
| 2.1195 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6430 LOCATED AT THE SHOPS AT SANTA ANITA ARCADIA, CA | RIDERWOOD USA INC<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES, CA 90067 |

Debtor   Claire's Boutiques, Inc.
_____
Name

Case number (If known):   25-11458
_____

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1196 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6036 LOCATED AT RIDGEDALE CENTER MINNETONKA, MN | RIDGEDALE CENTER LLC<br>12401 WAYZATA BLVD.<br>2ND FLOOR<br>MINNETONKA, MN 55305 |
| 2.1197 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5444 LOCATED AT CHICAGO RIDGE MALL CHICAGO RIDGE, IL | RIDGELAND PROPERTY HOLDING LLC<br>2255 GLADES RD, STE 324A<br>BOCA RATON, FL |
| 2.1198 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TEMPORARY PARKING LICENSE AGREEMENT | RIDGEWAY ENTERPRISES, INC.<br>65 S. BARRINGTON ROAD<br>SOUTH BARRINGTON, IL 60010 |
| 2.1199 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5705 LOCATED AT RIMROCK MALL BILLINGS, MT | RIMROCK MALL REALTY HOLDING LLC<br>1010 NORTHERN BLVD, STE 212<br>GREAT NECK, NY |
| 2.1200 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INITIAL ORDER FORM | RINGCENTRAL, INC.<br>20 DAVIS DRIVE<br>BELMONT, CA 94002 |
| 2.1201 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | RINGCENTRAL, INC.<br>20 DAVIS DRIVE<br>BELMONT, CA 94002 |
| 2.1202 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | RINGCENTRAL, INC.<br>20 DAVIS DRIVE<br>BELMONT, CA 94002 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1203 | State what the contract or lease is for and the nature of the debtor's interest | RINGCENTRAL PROFESSIONAL SERVICES STATEMENT OF WORK | RINGCENTRAL, INC. 20 DAVIS DRIVE BELMONT, CA 94002 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1204 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5315 LOCATED AT WEST PARK MALL (RIVER CITY CENTRE) CAPE GIRARDEAU, MO | RIVER CITY CENTRE LLC 3049 WILLIAM STREET, STE 134 CAPE GIRARDEAU, MO |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1205 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6260 LOCATED AT THE SHOPPES AT RIVER CROSSING MACON, GA | RIVER CROSSING SHOPPES, LLC THE SHOPPES AT RIVER CROSSING 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1206 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5939 LOCATED AT RIVER HILLS MALL MANKATO, MN | RIVER HILLS MALL REALTY HOLDING LLC C/O SUMMIT MALLS MANAGEMENT LLC 1350 AVENUE OF THE AMERICAS 19TH FL, STE 1925 NEW YORK, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1207 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6749 LOCATED AT RIVER LANDING MIAMI, FL | RL MIAMI LP 283 CATALONIA DRIVE, SUITE 100 CORAL GABLES, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1208 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5470 LOCATED AT RIVER OAKS CENTER CALUMET CITY, IL | RIVER OAKS REALTY, LLC C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY 11021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1209 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6408 LOCATED AT RIVER PARK FRESNO FRESNO, CA | RIVER PARK PROPERTIES II 255 E. RIVER PARK CIRCLE, STE 120 FRESNO, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1210 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6751 LOCATED AT RIVER RIDGE MALL LYNCHBURG, VA | RIVER RIDGE MALL JV LLC 3405 CANDLERS MOUNTAIN ROAD LYNCHBURG, VA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1211 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5625 LOCATED AT RIVER VALLEY MALL LANCASTER, OH | RIVER VALLEY MALL LLC, RIVER VALLEY NASSIM LLC & RIVER VALLEY CH LLC C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY 11021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1212 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6781 LOCATED AT RIVERTOWN CROSSINGS GRANDVILLE, MI | RIVERTOWN CROSSINGS MALL LLC 3700 RIVERTOWN PARKWAY MALL OFC GRANDVILLE, MI |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1213 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6873 LOCATED AT ROCKWALL MARKET CENTER ROCKWALL, TX | RMC DUNHILL LLC 3100 MONTICELLO AVENUE SUITE 300 DALLAS, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1214 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6891 LOCATED AT THE MALL AT ROBINSON PITTSBURGH, PA | ROBINSON MALL REALTY HOLDING LLC C/O KOHAN RETAIL INVESTMENT GROUP 1010 NORTHERN BLVD, STE 234 GREEAT NECK, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1215 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5243 LOCATED AT ROCKAWAY TOWNSQUARE ROCKAWAY, NJ | ROCKAWAY CENTER ASSOCIATES 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1216 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5404 LOCATED AT UPTOWN HOT SPRINGS MALL HOT SPRINGS, AR | ROCKSTEP CAPITAL OPPORTUNITY FUND I, LLC 1445 NORTH LOOP WEST SUITE 625 HOUSTON, TX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.                                           Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1217 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5644 LOCATED AT UPTOWN CHRISTIANBURG CHRISTIANSBURG, VA | ROCKSTEP CHRISTIANSBURG, LLC 1445 NORTH LOOP WEST, SUITE 625 HOUSTON, TX |
| 2.1218 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5641 LOCATED AT MANHATTAN TOWN CENTER MANHATTAN, KS | ROCKSTEP MANHATTAN LLC 100 MANHATTAN TOWN CENTER, SPACE P20 MANHATTAN, KS |
| 2.1219 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6737 LOCATED AT UPTOWN MCCOMB MCCOMB, MS | ROCKSTEP MCCOMB LLC 1445 NORTH LOOP WESTQ SUITE 625 HOUSTON, TX |
| 2.1220 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5469 LOCATED AT THE OUTLET COLLECTION AT RIVERWALK NEW ORLEANS, LA | ROCKSTEP RIVERWALK, LLC 1445 NORTH LOOP WEST, STE 625 HOUSTON, TX |
| 2.1221 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5731 LOCATED AT ROLLING OAKS MALL SAN ANTONIO, TX | ROLLING OAKS MALL REALTY HOLDING LLC C/O SUMMIT MALLS MANAGEMENT LLC 1350 AVENUE OF THE AMERICAS 19TH FL STE 1925 NEW YORK, NY |
| 2.1222 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6609 LOCATED AT MT. BERRY SQUARE ROME, GA | ROME MALL, LLC C/O HULL PROPERTY GROUP LLC 1190 INTERSTATE PARKWAY AUGUSTA, GA |
| 2.1223 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6650 LOCATED AT DOWNTOWN CROSSING BUSINESS DISTRICT BOSTON, MA | RONALD M DRUKER ADDRESS ON FILE |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1224 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | ROSAUERS SUPERMARKETS<br>1815 W GARLAND AVE<br>SPOKANE, WA 99205 |
| 2.1225 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6830 LOCATED AT WESTFIELD GALLERIA AT ROSEVILLE ROSEVILLE, CA | ROSEVILLE SHOPPINGTOWN LLC<br>11601 WILSHIRE BOULEVARD<br>11TH FLOOR<br>LOS ANGELES, CA |
| 2.1226 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SETTLEMENT AGREEMENT | ROSSE KLUNCHOO<br>ADDRESS ON FILE |
| 2.1227 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3638 LOCATED AT ROUND ROCK PREMIUM OUTLETS ROUND ROCK, TX | ROUND ROCK PREMIUM OUTLETS, L.P.<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.1228 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6707 LOCATED AT ROUND ROCK PREMIUM OUTLETS ROUND ROCK, TX | ROUND ROCK PREMIUM OUTLETS, L.P.<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.1229 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6715 LOCATED AT SOUTHSIDE MALL ONEONTA, NY | ROUTE 23 ASSOCIATES, LLC<br>15 E. RIDGE PIKE<br>STE. 100<br>CONSHOHOCKEN, PA 19428 |
| 2.1230 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6083 LOCATED AT THE SHOPPES AT CARLSBAD CARLSBAD, CA | RPI CARLSBAD L.P.<br>2525 EL CAMINO REAL<br>CARLSBAD, CA 92008 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1231 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8075 LOCATED AT THE SHOPPES AT CARLSBAD CARLSBAD, CA | RPI CARLSBAD L.P. 2525 EL CAMINO REAL CARLSBAD, CA 92008 |
| 2.1232 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5627 LOCATED AT CHESTERFIELD TOWNE CENTER RICHMOND, VA | RPI CHESTERFIELD, LLC 11500 MIDLOTHIAN TURNPIKE RICHMOND, VA 23235 |
| 2.1233 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6447 LOCATED AT GREENVILLE MALL GREENVILLE, NC | RPI GREENVILLE MALL, L.P. 714 GREENVILLE BLVD, SE GREENVILLE, NC 27858 |
| 2.1234 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5850 LOCATED AT MT. SHASTA MALL REDDING, CA | RPI SHASTA MALL, LP 200 VESEY STREET 25TH FLOOR NEW YORK, NY |
| 2.1235 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 748 LOCATED AT NORTHBOROUGH CROSSING NORTHBOROUGH, MA | RPT NORTHBOROUGH LLC 500 NORTH BROADWAY, STE 201 PO BOX 9010 JERICHO, NY |
| 2.1236 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3022 LOCATED AT FRONT RANGE VILLAGE FORT COLLINS, CO | RPT REALTY LP C/O KIMCO REALTY CORP 500 NORTH BROADWAY, STE 201 JERICHO, NY |
| 2.1237 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6697 LOCATED AT PROVIDENCE MARKETPLACE MOUNT JULIET, TN | RPT REALTY LP KIMCO REALTY OP, LLC 500 NORTH BROADWAY, #201 P.O. BOX 9010 JERICHO, NY |

Debtor   Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1238 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6212 LOCATED AT WOODBURY LAKES WOODBURY, MN | RPT REALTY, L.P. RAMCO JACKSONVILLE LLC 20750 CIVIC CENTER DRIVE SUITE 310 SOUTHFIELD, MI |
| 2.1239 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6165 LOCATED AT INDEPENDENCE MALL WILMINGTON, NC | RSE INDEPENDENCE, LLC 3500 OLEANDER DRIVE WILMINGTON, NC |
| 2.1240 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5819 LOCATED AT THE MALL AT BARNES CROSSING TUPELO, MS | RSS JPMBB2014-C25 - MS T4C, LLC 101 BARNES CROSSING ROAD SUITE 106 TUPELO, MS 38804 |
| 2.1241 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5974 LOCATED AT MALL DE LAS AGUILAS EAGLE PASS, TX | RSS MSCI2015-UBS8-TX EEPA LLC C/O RIALTO CAPITAL ADVISORS, LLC 200 S. BUSCAYNE BLVD, STE 3550 MIAMI, FL |
| 2.1242 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6426 LOCATED AT BROWARD MALL PLANTATION, FL | RSS UBSBB2013-C6-FL BML LLC C/O PACIFIC RETAIL CAPITAL PARTNERS 2029 CENTURY PARK EAST, STE 1550 LOS ANGELES, CA |
| 2.1243 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6763 LOCATED AT PORT CHARLOTTE TOWN CENTER PORT CHARLOTTE, FL | RSS WFRBS2011-C2-FL PCM LLC PO BOX 748521 ATLANTA, GA |
| 2.1244 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5142 LOCATED AT CROSS COUNTY MALL MATTOON, IL | RURAL KING REALTY, LLC 4216 DEWITT AVENUE MATTOON, IL |

Debtor   Claire's Boutiques, Inc.

Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1245 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6657 LOCATED AT FORUM AT OLYMPIA PARKWAY SELMA, TX | S.A. DEVELOPMENT COMPANY LP C/O AVR REALTY COMPANY ONE EXECUTIVE BOULEVARD YONKERS, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1246 | State what the contract or lease is for and the nature of the debtor's interest | WAIVER AGREEMENT | S.G. SUMMIT, LLC 3 SW. 129" AVENUE PEMBROKE PINES, FL 33027 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1247 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6576 LOCATED AT THE GALLERIA HOUSTON, TX | SA GALLERIA LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1248 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6786 LOCATED AT RIO WEST MALL GALLUP, NM | SAED INVESTMENTS IV LLC 1300 W. MALONEY AVE, STE 1 GALLIP, NM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1249 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5577 LOCATED AT SAINT LOUIS GALLERIA ST. LOUIS, MO | SAINT LOUIS GALLERIA L.L.C. SAINT LOUIS GALLERIA 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1250 | State what the contract or lease is for and the nature of the debtor's interest | ORDER FORM | SALESFORCE.COM 415 MISSION STREET 3RD FLOOR SALESFORCE TOWER SAN FRANCISCO, CA 94105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1251 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6620 LOCATED AT THE CENTRE AT SALISBURY SALISBURY, MD | SALISBURY MALL REALTY HOLDING LLC C/O 4TH DIMENSION PROPERTIES LLC 1909 TYLER ST, STE 403 HOLLYWOOD, FL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1252 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5547 LOCATED AT SALMON RUN MALL WATERTOWN, NY | SALMON RUN SHOPPING CENTER LLC<br>4 CLINTON SQUARE<br>THE CLINTON EXCHANGE<br>SYRACUSE, NY |
| 2.1253 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5892 LOCATED AT VILLAGE AT SANDHILL COLUMBIA, SC | SANDHILL CENTER LLC<br>C/O PSP REALTY MANAGEMENT<br>481 TOWN CENTER PLACE, SUITE #2<br>COLUMBIA, SC |
| 2.1254 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5343 LOCATED AT SANDUSKY MALL SANDUSKY, OH | SANDUSKY MALL COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>NILES, OH |
| 2.1255 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5332 LOCATED AT SANGERTOWN SQUARE NEW HARTFORD, NY | SANGERTOWN SQUARE L.L.C.<br>4 CLINTON SQUARE<br>THE CLINTON EXCHANGE<br>SYRACUSE, NY |
| 2.1256 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5430 LOCATED AT SANTA FE PLACE SANTA FE, NM | SANTA FE MALL REALTY HOLDING LLC<br>C/O KOHAN RETAIL INVESTMENT GROUP LLC<br>1010 NORTHERN BLVD, STE 234<br>GREAT NECK, NY |
| 2.1257 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6585 LOCATED AT SANTA MARGARITA TOWN CENTER RANCHO SANTA MARGARI, CA | SANTA MARGARITA VENTURES LLC<br>19200 VON KARMAN AVE., SUITE 340<br>IRVINE, CA 92612 |
| 2.1258 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5840 LOCATED AT THE PROMENADE SHOPS AT SAUCON VALLEY CENTER VALLEY, PA | SAUCON VALLEY LIFESTYLE CENTER, L.P.<br>C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC<br>2308 FIRST AVE SOUTH, STE 206<br>BIRMINGHAM, AL |

Debtor   Claire's Boutiques, Inc.                                     Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1259 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | CHARITABLE PLEDGE AGREEMENT | SAVE THE TA-TAS FOUNDATION<br>6520 PLATT AVE.<br>#846<br>WEST HILLS, CA 91307-3218 |
| 2.1260 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6756 LOCATED AT SAWMILL SQUARE LAUREL, MS | SAWMILL SQUARE ASSOCIATES<br>C/O SIZELER REALTY CO., INC.<br>1750 CLEARVIEW PARKWAY; SUITE 200<br>METAIRIE, LA |
| 2.1261 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6592 LOCATED AT SMITH FARM MARKETPLACE OWASSO, OK | TKG SMITH FARM, LLC<br>211 N. STADIUM BOULEVARD<br>SUITE 201<br>COLUMBIA, MO |
| 2.1262 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | SCHNUCK MARKETS, INC.<br>11420 LACKLAND ROAD<br>ST. LOUIS, MO 63146 |
| 2.1263 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | SCHNUCK MARKETS, INC.<br>11420 LACKLAND ROAD<br>ST. LOUIS, MO 63146 |
| 2.1264 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | SCHNUCK MARKETS, INC.<br>11420 LACKLAND ROAD<br>ST. LOUIS, MO 63146 |
| 2.1265 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | LICENSE AGREEMENT | SCHWEITZER CORNMAN GROSS & BONDELL LLP<br>75 EDGEWOOD AVENUE<br>SMITHTOWN, NY 11787 |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1266 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1138 LOCATED AT SCOTTSDALE FASHION SQUARE SCOTTSDALE, AZ | SCOTTSDALE FASHION SQUARE LLC 7014-590 EAST CAMELBACK ROAD ATTN: CENTER MANAGER SCOTTSDALE, AZ |
| 2.1267 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6119 LOCATED AT THE OAKS THOUSAND OAKS, CA | SCP II OAKS LLC 11601 WILSHIRE BLVD, STE 1750 LOS ANGELES, CA |
| 2.1268 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6018 LOCATED AT THE SHOPS AT NORTHFIELD DENVER, CO | SCP NORTHFIELD LLC 8340 NORTHFIELD BLVD. SUITE 2600 DENVER, CO |
| 2.1269 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5013 LOCATED AT DADELAND MALL MIAMI, FL | SDG DADELAND ASSOCIATES; INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.1270 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6726 LOCATED AT SEATAC VILLAGE SHOPPING CENTER FEDERAL WAY, WA | SEATAC VILLAGE SHOPPING CENTER LLC 1121 S.W. SALMON ST, STE 500 PORTLAND, OR |
| 2.1271 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6085 LOCATED AT THE OUTLET COLLECTION SEATTLE AUBURN, WA | SEATTLE OUTLET ASSOCIATES LLC 1985 CEDAR BRIDGE AVE, STE 1 LAKEWOOD, NJ |
| 2.1272 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT | SEBERT 2400 W CENTRAL RD HEADQUARTERS AS MENTIONED IN THE COMPANY DESCRIPTION BARTLETT, IL 60192 |

Debtor      Claire's Boutiques, Inc.                                                    Case number (If known):     25-11458
            Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1273** **State what the contract or lease is for and the nature of the debtor's interest** SCAN BASED TRADING AGREEMENT <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SEG HOLDING, LLC <br> 8928 PROMINENCE PARKWAY <br> BLDG., 200 <br> JACKSONVILLE, FL 32256 |
| **2.1274** **State what the contract or lease is for and the nature of the debtor's interest** SCAN BASED TRADING AGREEMENT <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SEG HOLDING, LLC <br> 8928 PROMINENCE PARKWAY <br> BLDG., 200 <br> JACKSONVILLE, FL 32256 |
| **2.1275** **State what the contract or lease is for and the nature of the debtor's interest** SCAN BASED TRADING AGREEMENT <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SEG HOLDING, LLC <br> 8928 PROMINENCE PARKWAY <br> BLDG., 200 <br> JACKSONVILLE, FL 32256 |
| **2.1276** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICECHANNEL.COM, INC. <br> 2400 WEST CENTRAL ROAD <br> HOFFMAN ESTATES, IL 60192 |
| **2.1277** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICECHANNEL.COM, INC. <br> 2400 WEST CENTRAL ROAD <br> HOFFMAN ESTATES, IL 60192 |
| **2.1278** **State what the contract or lease is for and the nature of the debtor's interest** PRODUCT ORDER FORM <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICECHANNEL.COM, INC. <br> 2400 WEST CENTRAL ROAD <br> HOFFMAN ESTATES, IL 60192 |
| **2.1279** **State what the contract or lease is for and the nature of the debtor's interest** PRODUCT ORDER FORM <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICECHANNEL.COM, INC. <br> 2400 WEST CENTRAL ROAD <br> HOFFMAN ESTATES, IL 60192 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1280 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCT ORDER FORM | SERVICECHANNEL.COM, INC. 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 |

| | | | |
|---|---|---|---|
| 2.1280 | State what the contract or lease is for and the nature of the debtor's interest | PRODUCT ORDER FORM | SERVICECHANNEL.COM, INC. 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1281 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6548 LOCATED AT SETTLERS GREEN OUTLET VILLAGE NORTH CONWAY, NH | SETTLERS' R1, INC. C/O OVP MANAGEMENT, INC. 2 COMMON COURT, UNIT C13 NORTH CONWAY, NH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1282 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6411 LOCATED AT THE SHOPPES AT FARMINGTON VALLEY CANTON, CT | SFV CANTON OWNER LLC C/O WS ASSET MANAGEMENT, INC. 33 BOYLSTON STREET, SUITE 3000 CHESTNUT HILL, MA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1283 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6739 LOCATED AT VILLLAGE AT PRASADA SURPRISE, AZ | SH UTE III LLC 6900 EAST 2ND STREET SCOTTSDALE, AZ 85251 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1284 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5685 LOCATED AT CLEVELAND MALL SHELBY, NC | SHELBY MALL, LLC C/O HULL PROPERTY GROUP LLC 1190 INTERSTATE PARKWAY AUGUSTA, GA 30909 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1285 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6088 LOCATED AT WESTFIELD FASHION SQUARE SHERMAN OAKS, CA | SHERMAN OAKS FASHION ASSOCIATES, LP 2049 CENTURY PARK EAST, 41ST FLOOR LOS ANGELES, CA 90067 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1286 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM NO. 1 TO PURCHASE & SERVICES AGREEMENT | SHOPPERTRAK RCT CORPORATION 233 S. WACKER DRIVE SUITE 4100 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1287 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADDENDUM NO. 2 TO PURCHASE & SERVICES AGREEMENT | SHOPPERTRAK RCT CORPORATION<br>233 S. WACKER DRIVE<br>SUITE 4100<br>CHICAGO, IL 60606 |
| 2.1288 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADDENDUM NO. 3 TO PURCHASE & SERVICES AGREEMENT | SHOPPERTRAK RCT CORPORATION<br>233 S. WACKER DRIVE<br>SUITE 4100<br>CHICAGO, IL 60606 |
| 2.1289 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PURCHASE & SERVICES AGREEMENT | SHOPPERTRAK RCT CORPORATION<br>233 S. WACKER DRIVE<br>SUITE 4100<br>CHICAGO, IL 60606 |
| 2.1290 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PURCHASE & SERVICES AGREEMENT | SHOPPERTRAK RCT CORPORATION<br>233 S. WACKER DRIVE<br>SUITE 4100<br>CHICAGO, IL 60606 |
| 2.1291 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PURCHASE & SERVICES AGREEMENT | SHOPPERTRAK RCT LLC<br>433 WEST VAN BUREN<br>STE 405S<br>CHICAGO, IL 60607 |
| 2.1292 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3770 LOCATED AT MENLO PARK MALL EDISON, NJ | SHOPPING CENTER ASSOCIATES<br>225 W. WASHINGTON<br>INDIANAPOLIS, IN |
| 2.1293 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6105 LOCATED AT MENLO PARK MALL EDISON, NJ | SHOPPING CENTER ASSOCIATES<br>225 W. WASHINGTON<br>INDIANAPOLIS, IN |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
          Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | |
|---|---|---|
| 2.1294 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6146 LOCATED AT THE SHOPS AT MISSION VIEJO MISSION VIEJO, CA | SHOPS AT MISSION VIEJO LLC<br>225 W. WASHINGTON<br>NATIONAL CITY CENTER<br>INDIANAPOLIS, IN 46204 |
| 2.1295 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5639 LOCATED AT ST. JOHNS TOWN CENTER JACKSONVILLE, FL | SHOPS AT ST. JOHNS, LLC<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS, IN |
| 2.1296 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5085 LOCATED AT SHORT PUMP TOWN CENTER RICHMOND, VA | SHORT PUMP TOWN CENTER; LLC<br>600 SUPERIOR AVENUE EAST<br>SUITE 1500<br>CLEVELAND, OH 44114 |
| 2.1297 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RSU GRANT NOTICE AND AGREEMENT | SIDDHARTH GAONKAR<br>ADDRESS ON FILE |
| 2.1298 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | UNIVERSAL RENTAL AGREEMENT | SIEMENS FINANCIAL SERVICES LTD<br>SOTHERBY ROAD<br>GREENBANK HOUSE<br>MIDDLESBROUGH, TS3 8BT<br>UNITED KINGDOM |
| 2.1299 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5212 LOCATED AT SAND CREEK CROSSING BRENTWOOD, CA | SIERRA LANDMARK LLC<br>C/O AIG BAKER BRENTWOOD, L.L.C.<br>1701 LEE BRANCH LANE<br>BIRMINGHAM, AL 35242 |
| 2.1300 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6202 LOCATED AT SIERRA VISTA MALL CLOVIS, CA | SIERRA VISTA REALTY LLC, SIERRA VISTA CH LLC, SIERRA VISTA NASSIM LLC<br>1050 SHAW AVE., SUITE 1075<br>CLOVIS, CA 93612 |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1301 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5197 LOCATED AT SIKES SENTER WICHITA FALLS, TX | SIKES SENTER MALL REALTY HOLDING LLC C/O KOHAN RETAIL INVESTMENT GROUP LLC 1010 NORTHERN BLVD, SUITE 234 GREAT NECK, NY |
| 2.1302 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5781 LOCATED AT SILVER LAKE MALL COEUR D'ALENE, ID | SILVER LAKE CENTER, LLC 3585 N CEDERBLOM STREET COEUR D'ALENE, ID |
| 2.1303 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5044 LOCATED AT SILVERADO RANCH PLAZA LAS VEGAS, NV | SILVERADO RANCH PLAZA, LLC ONE TOWNE SQUARE, SUITE 1913 SOUTHFIELD, MI |
| 2.1304 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5821 LOCATED AT TYRONE SQUARE ST. PETERSBURG, FL | SIMON CAPITAL GP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.1305 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3573 LOCATED AT BAY PARK SQUARE GREEN BAY, WI | SIMON CAPITAL LIMITED PARTNERSHIP 115 W. WASHINGTON NATIONAL CITY CENTER INDIANAPOLIS, IN |
| 2.1306 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5301 LOCATED AT BAY PARK SQUARE GREEN BAY, WI | SIMON CAPITAL LIMITED PARTNERSHIP 115 W. WASHINGTON NATIONAL CITY CENTER INDIANAPOLIS, IN |
| 2.1307 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6663 LOCATED AT FOLSOM PREMIUM OUTLETS FOLSOM, CA | SIMON FINANCING PARTNERSHIP LP C/O SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |

Debtor   Claire's Boutiques, Inc.                                        Case number (If known):   25-11458
         Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1308 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CLAIRE'S RETAIL REAL ESTATE REQUIREMENTS – LEASE RENEGOTIATION OF RETAIL SPACE AND/OR DISPOSITION OF RETAIL SPACE FOR LEASE TERMINATIONS | SIMON PROPERTY GROUP<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1309 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3539 LOCATED AT HAYWOOD MALL GREENVILLE, SC | SIMON PROPERTY GROUP LP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| 2.1310 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5650 LOCATED AT MILLER HILL MALL DULUTH, MN | SIMON PROPERTY GROUP LP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| 2.1311 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 8595 LOCATED AT HAYWOOD MALL GREENVILLE, SC | SIMON PROPERTY GROUP LP<br>225 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| 2.1312 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6967 LOCATED AT OCEAN COUNTY MALL TOMS RIVER, NJ | SIMON PROPERTY GROUP (DELAWARE); INC.<br>225 W. WASHINGTON<br>INDIANAPOLIS, IN |
| 2.1313 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 1973 LOCATED AT BARTON CREEK SQUARE MALL AUSTIN, TX | SIMON PROPERTY GROUP (TEXAS) L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1314 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3394 LOCATED AT CIELO VISTA MALL EL PASO, TX | SIMON PROPERTY GROUP (TEXAS) L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1315 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5252 LOCATED AT NORTH EAST MALL HURST, TX | SIMON PROPERTY GROUP (TEXAS) L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1316 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5320 LOCATED AT BARTON CREEK SQUARE MALL AUSTIN, TX | SIMON PROPERTY GROUP (TEXAS) L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1317 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5401 LOCATED AT LA PLAZA MALL MCALLEN, TX | SIMON PROPERTY GROUP (TEXAS) L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1318 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5694 LOCATED AT BROADWAY SQUARE TYLER, TX | SIMON PROPERTY GROUP (TEXAS) L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1319 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6198 LOCATED AT FIREWHEEL TOWN CENTER GARLAND, TX | SIMON PROPERTY GROUP (TEXAS) L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1320 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8624 LOCATED AT BROADWAY SQUARE TYLER, TX | SIMON PROPERTY GROUP (TEXAS) L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1321 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8629 LOCATED AT CIELO VISTA MALL EL PASO, TX | SIMON PROPERTY GROUP (TEXAS) L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1322 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8639 LOCATED AT LA PLAZA MALL MCALLEN, TX | SIMON PROPERTY GROUP (TEXAS) L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1323 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5480 LOCATED AT CORDOVA MALL PENSACOLA, FL | SIMON PROPERTY GROUP (TEXAS); LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.1324 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3602 LOCATED AT TIPPECANOE MALL LAFAYETTE, IN | SIMON PROPERTY GROUP L.P<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1325 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5240 LOCATED AT TOWNE EAST SQUARE WICHITA, KS | SIMON PROPERTY GROUP L.P<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1326 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3027 LOCATED AT JERSEY SHORE PREMIUM OUTLETS TINTON FALLS, NJ | SIMON PROPERTY GROUP, INC.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1327 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3776 LOCATED AT OCEAN COUNTY MALL TOMS RIVER, NJ | SIMON PROPERTY GROUP, INC.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |
| 2.1328 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3525 LOCATED AT TOWNE EAST SQUARE WICHITA, KS | SIMON PROPERTY GROUP, L.P.<br>555 E. LANCASTER AVE<br>SUITE 120<br>RADNOR, PA 19087 |

Debtor   Claire's Boutiques, Inc.                                                    Case number (If known):   25-11458

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1329 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3645 LOCATED AT CORDOVA MALL PENSACOLA, FL | SIMON PROPERTY GROUP, L.P. 555 E. LANCASTER AVE SUITE 120 RADNOR, PA 19087 |
| 2.1330 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5176 LOCATED AT TIPPECANOE MALL LAFAYETTE, IN | SIMON PROPERTY GROUP, L.P. 555 E. LANCASTER AVE SUITE 120 RADNOR, PA 19087 |
| 2.1331 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5319 LOCATED AT COLLEGE MALL BLOOMINGTON, IN | SIMON PROPERTY GROUP, L.P. 555 E. LANCASTER AVE SUITE 120 RADNOR, PA 19087 |
| 2.1332 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 609 LOCATED AT CLARKSBURG PREMIUM OUTLETS CLARKSBURG, MD | SIMON/CLARKSBURG DEVELOPMENT, LLC C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.1333 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 613 LOCATED AT GLOUCESTER PREMIUM OUTLETS BLACKWOOD, NJ | SIMON/PREIT GLOUCESTER DEVELOPMENT, LLC 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2.1334 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5870 LOCATED AT SOUTHLAKE MALL MORROW, GA | SL MALL, LLC 1000 SOUTHLAKE MALL MORROW, GA |
| 2.1335 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5330 LOCATED AT EASTLAND MALL EVANSVILLE EVANSVILLE, IN | SM EASTLAND MALL, LLC 800 NORTH GREEN RIVER ROAD EVANSVILLE, IN |

Debtor    Claire's Boutiques, Inc.                                     Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1336 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8261 LOCATED AT EASTLAND MALL EVANSVILLE EVANSVILLE, IN | SM EASTLAND MALL, LLC 800 NORTH GREEN RIVER ROAD EVANSVILLE, IN |
| 2.1337 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5451 LOCATED AT VALLEY MALL-HARRISONBURG HARRISONBURG, VA | SM VALLEY MALL LLC 1925 EAST MARKET STREET HARRISONBURG, VA |
| 2.1338 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8677 LOCATED AT VALLEY MALL-HARRISONBURG HARRISONBURG, VA | SM VALLEY MALL LLC 1925 EAST MARKET STREET HARRISONBURG, VA |
| 2.1339 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | SMART & FINAL STORES LLC 600 CITADEL DRIVE COMMERCE, CA 90040 |
| 2.1340 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | SMART & FINAL STORES LLC 600 CITADEL DRIVE COMMERCE, CA 90040 |
| 2.1341 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | SMART & FINAL STORES LLC 600 CITADEL DRIVE COMMERCE, CA 90040 |
| 2.1342 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SALES AGREEMENT | SMARTESTENERGY US LLC 333 WEST WASHINGTON STREET CUSTOMER-SERVICES-US@SMARTESTENERGY.COM TELEPHONE: 1-800-448-0995 SYRACUSE, NY 13202 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1343 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6451 LOCATED AT SANTA MARIA TOWN CENTER SANTA MARIA, CA | SMTC ACQUISITION LLC 225 LIBERTY ST, 40TH FLOOR NEW YORK, NY |
| 2.1344 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADDENDUM IV TO STAFFING AGREEMENT | SNELLING EMPLOYMENT, LLC 4055 VALLEY VIEW LANE SUITE 700 DALLAS, TX 75244 |
| 2.1345 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STAFFING AGREEMENT | SNELLING EMPLOYMENT, LLC D/B/A SNELLING STAFFING SERVICES 12801 NORTH CENTRAL EXPRESSWAY SUITE 700 DALLAS, TX 75243 |
| 2.1346 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 725 LOCATED AT THE COLLECTION AT RIVERPARK OXNARD, CA | SOCM I, LLC C/O SHEA PROPERTIES 130 VANTIS, STE 200 ALISO VIEJO, CA |
| 2.1347 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3533 LOCATED AT SOLANO TOWN CENTER FAIRFIELD, CA | SOLANO TOWN CENTER OWNER LLC C/O CANNAE PORTFOLIO ADVISORS LLC 2 AMERICAN LANE GREENWICH, CT |
| 2.1348 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6425 LOCATED AT SOMERSET COLLECTION TROY, MI | SOMERSET COLLECTION LIMITED PARTNERSHIP 100 GALLERIA OFFICENTRE SUITE 427 SOUTHFIELD, MI |
| 2.1349 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5193 LOCATED AT SOONER MALL NORMAN, OK | SOONER FASHION MALL LLC MANAGEMENT OFFICE 3301 WEST MAIN STREET NORMAN, OK |

Official Form 206G                     Schedule G: Executory Contracts and Unexpired Leases                     Page 193 of 285

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1350 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SECURITY SERVICE AGREEMENT | SOS SECURITY LLC<br>1915 ROUTE 46 EAST<br>PARSIPPANY, NJ 07054 |
| 2.1351 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5285 LOCATED AT SOUTH COUNTY CENTER ST. LOUIS, MO | SOUTH COUNTY SHOPPINGTOWN, LLC<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421-6000 |
| 2.1352 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3280 LOCATED AT SOUTH HILLS VILLAGE PITTSBURGH, PA | SOUTH HILLS VILLAGE ASSOCIATES; L.P.<br>115 W. WASHINGTON<br>NATIONAL CITY CENTER<br>INDIANAPOLIS, IN |
| 2.1353 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5426 LOCATED AT SOUTH PARK MALL SAN ANTONIO, TX | SOUTH PARK MALL REALTY LLC, SOUTH PARK CH LLC, SOUTH PARK NASSIM LLC<br>3344 PEACHTREE ROADSUITE 1200<br>ATLANTA, GA 30326 |
| 2.1354 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5989 LOCATED AT MONROEVILLE MALL MONROEVILLE, PA | SOUTH SATURN RIDGE, LLC<br>C/O CYPRESS EQUITIES MANAGED PARTNERS LP<br>8144 WALNUT HILL LANE, 1200<br>DALLAS, TX |
| 2.1355 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6093 LOCATED AT SOUTH SHORE BAY SHORE, NY | SOUTH SHORE MALL REALTY LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY |
| 2.1356 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5564 LOCATED AT SOUTH TOWNE CENTER SANDY, UT | SOUTH TOWN DEVELOPMENT LLC<br>C/O SOUTH TOWNE MANAGEMENT LLC<br>2029 CENTURY PARK EAST, STE 1550N<br>LOS ANGELES, CA |

Debtor   Claire's Boutiques, Inc.          Case number (If known):   25-11458
         Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1357 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 8667 LOCATED AT SOUTH TOWNE CENTER SANDY, UT | SOUTH TOWN DEVELOPMENT LLC C/O SOUTH TOWNE MANAGEMENT LLC 2029 CENTURY PARK EAST, STE 1550N LOS ANGELES, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1358 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6077 LOCATED AT SOUTHAVEN TOWNE CENTER SOUTHAVEN, MS | SOUTHAVEN TOWNE CENTER II, LLC CBL CENTER, STE 500 2030 HAMILTON PLACE BLVD CHATTANOOGA, TN 37421-6000 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1359 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6349 LOCATED AT WESTFIELD SOUTHCENTER TUKWILA, WA | SOUTHCENTER OWNER LLC C/O URW WEA LLC 2049 CENTURY PARK EAST, 41ST FLOOR LOS ANGELES, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1360 | State what the contract or lease is for and the nature of the debtor's interest | SCAN BASED TRADING AGREEMENT | SOUTHEASTERN GROCERS, INC. 8928 PROMINENCE PARKWAY BLDG. 200 JACKSONVILLE, FL 32256 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1361 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5275 LOCATED AT SOUTHERN HILLS MALL SIOUX CITY, IA | SOUTHERN HILLS MALL REALTY HOLDING, LLC 180 EAST BROAD STREET COLUMBUS, OH 43209 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1362 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5151 LOCATED AT SOUTHERN PARK MALL YOUNGSTOWN, OH | SOUTHERN PARK MALL REALTY HOLDING LLC C/O KOHAN RETAIL INVESTMENT GROUP, LLC 1010 NORTHERN BLVD, STE 234 GREAT NECK, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1363 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5750 LOCATED AT SOUTHGATE MALL- MISSOULA MISSOULA, MT | SOUTHGATE MALL MONTANA II LLC C/O WPG 4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR COLUMBUS, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1364 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5423 LOCATED AT SOUTHLAKE MALL MERRILLVILLE, IN | SOUTHLAKE INDIANA LLC C/O PACIFIC RETAIL CAPITAL PARTNERS 2029 CENTURY PARK EAST, STE 1550 LOS ANGELES, CA |
| 2.1365 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8351 LOCATED AT SOUTHLAND CENTER TAYLOR, MI | SOUTHLAND CENTER LLC 23000 EUREKA ROAD TAYLOR, MI 48180 |
| 2.1366 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6632 LOCATED AT SOUTHLAND CENTER TAYLOR, MI | SOUTHLAND CENTER LLC 23000 EUREKA ROAD TAYLOR, MI 48180 |
| 2.1367 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3317 LOCATED AT SOUTHLAND MALL HAYWARD, CA | SOUTHLAND MALL, L.P. 1 SOUTHLAND MALL DRIVE ATTN: GENERAL MANAGER HAYWARD, CA |
| 2.1368 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6224 LOCATED AT SOUTHLANDS AURORA, CO | SOUTHLANDS TC LLC 6155 SOUTH MAIN STREET SUITE 260 AURORA, CO |
| 2.1369 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5761 LOCATED AT SOUTHPARK MALL COLONIAL HEIGHTS, VA | SOUTHPARK MALL CMBS, LLC CBL CENTER; SUITE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421-6000 |
| 2.1370 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6488 LOCATED AT SOUTHPARK CHARLOTTE, NC | SOUTHPARK MALL LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1371 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6495 LOCATED AT SOUTHPARK MALL MOLINE, IL | SOUTHPARK MALL REALTY HOLDING LLC 1010 NORTHERN BLVD, STE 234 GREAT NECK, NY |
| 2.1372 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5045 LOCATED AT THE STREETS AT SOUTHPOINT DURHAM, NC | SOUTHPOINT MALL; LLC 6910 FAYETTEVILLE ROAD STE 254 DURHAM, NC |
| 2.1373 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5158 LOCATED AT SOUTHRIDGE GREENDALE, WI | SOUTHRIDGE LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.1374 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SOUTHWEST AIRLINES AGREEMENT 2020 | SOUTHWEST AIRLINES PO BOX 36647-1CR DALLAS, TX 75235 |
| 2.1375 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5350 LOCATED AT SOUTHWEST PLAZA LITTLETON, CO | SOUTHWEST PLAZA L.L.C. 8501 WEST BOWLES AVE. LITTLETON, CO 80123 |
| 2.1376 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3267 LOCATED AT BAY PLAZA SHOPPING CENTER BRONX, NY | SP CENTER LLC 546 FIFTH AVE, 15TH FLR NEW YORK, NY |
| 2.1377 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES AGREEMENT | SPAR CANADA COMPANY 333 WESTCHESTER AVENUE SOUTH BUILDING SUITE 204 WHITE PLAINS, NY 10604 |

Official Form 206G          **Schedule G: Executory Contracts and Unexpired Leases**          Page 197 of 285

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1378 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT | SPAR CANADA COMPANY<br>333 WESTCHESTER AVENUE<br>SOUTH BUILDING<br>SUITE 204<br>WHITE PLAINS, NY 10604 |
| 2.1379 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT | SPAR MARKETING FORCE, INC.<br>333 WESTCHESTER AVENUE<br>SOUTH BUILDING<br>SUITE 204<br>WHITE PLAINS, NY 10604 |
| 2.1380 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT | SPAR MARKETING FORCE, INC.<br>333 WESTCHESTER AVENUE<br>SOUTH BUILDING<br>SUITE 204<br>WHITE PLAINS, NY 10604 |
| 2.1381 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STATEMENT OF WORK | SPAR MARKETING FORCE, INC.<br>333 WESTCHESTER AVENUE<br>SOUTH BUILDING<br>SUITE 204<br>WHITE PLAINS, NY 10604 |
| 2.1382 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5455 LOCATED AT OAKDALE MALL JOHNSON CITY, NY | SPARK JC, LLC<br>601 GATES RD<br>SUITE 1<br>VESTAL, NY |
| 2.1383 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6645 LOCATED AT NORTH BEND PREMIUM OUTLETS NORTH BEND, WA | SPG FINANCE II LLC<br>225 W. WASHINGTON ST.<br>INDIANAPOLIS, IN |
| 2.1384 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6226 LOCATED AT VACAVILLE PREMIUM OUTLETS VACAVILLE, CA | SPG FINANCE II, LLC<br>105 EISENHOWER PARKWAY<br>1ST FLOOR<br>ROSELAND, NJ 7068 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | | |
|---|---|---|
| 2.1385 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STORE LEASE NUMBER 6789 LOCATED AT KITTERY PREMIUM OUTLETS KITTERY, ME | SPG KITTERY HOLDINGS LLC C/O M.S. MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.1386 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STORE LEASE NUMBER 6331 LOCATED AT PRIEN LAKE MALL LAKE CHARLES, LA | SPG PRIEN LLC 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.1387 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STORE LEASE NUMBER 6001 LOCATED AT THE PAVILION AT PASEO NUEVO SANTA BARBARA, CA | SPHEAR INVESTMENTS, LLC 200 EAST CARRILLO STREET SUITE 200 SANTA BARBARA, CA |
| 2.1388 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STORE LEASE NUMBER 5479 LOCATED AT SOLANO TOWN CENTER FAIRFIELD, CA | SPINOSO MANAGEMENT GROUP, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY |
| 2.1389 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STORE LEASE NUMBER 6483 LOCATED AT SOUTHPARK MALL STRONGSVILLE, OH | SPM ACQUISITION LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY |
| 2.1390 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STORE LEASE NUMBER 6593 LOCATED AT SPOKANE VALLEY MALL SPOKANE, WA | SPOKANE MALL L.L.C. SPOKANE VALLEY MALL 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.1391 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STORE LEASE NUMBER 5302 LOCATED AT SPOTSYLVANIA TOWNE CENTRE FREDERICKSBURG, VA | SPOTSYLVANIA MALL COMPANY 5577 YOUNGSTOWN-WARREN ROAD NILES, OH |

Debtor    Claire's Boutiques, Inc.

Name

Case number (If known):    25-11458

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1392 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 8682 LOCATED AT SPOTSYLVANIA TOWNE CENTRE FREDERICKSBURG, VA | SPOTSYLVANIA MALL COMPANY 5577 YOUNGSTOWN-WARREN ROAD NILES, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1393 | State what the contract or lease is for and the nature of the debtor's interest | CUSTOM SERVICE AGREEMENT | SPRINT SOLUTIONS, INC. 12920 SE 38TH ST BELLEVUE, WA 98006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1394 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6956 LOCATED AT THE PADDOCK SHOPS LOUISVILLE, KY | SPUS9 FB PADDOCK PROP LLC C/O FAIRBOURNE PROPERTIES 200 SOUTH MICHIGAN AVE, ST 400 CHICAGO, IL 60604-2411 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1395 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6545 LOCATED AT OUTLETS NAGS HEAD NAGS HEAD, NC | SRE MUSTANG, LLC 980 N. MICHIGAN AVE., SUITE 1660 C/O SINGERMAN REAL ESTATE, LLC CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1396 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6233 LOCATED AT JUNCTION COMMONS PARK CITY, UT | SRE ONTARIO, LLC 980 N. MICHIGAN AVENUE, SUITE 1660 C/O SINGERMAN REAL ESTATE, LLC CHICAGO, IL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1397 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3550 LOCATED AT WHITE MARSH MALL BALTIMORE, MD | SREG WHITE MARSH MALL LLC C/O SPINOSO REAL ESTATE GROUP DLS, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1398 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5438 LOCATED AT WHITE MARSH MALL BALTIMORE, MD | SREG WHITE MARSH MALL LLC C/O SPINOSO REAL ESTATE GROUP DLS, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1399 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3504 LOCATED AT ST. CLAIR SQUARE FAIRVIEW HEIGHTS, IL | ST. CLAIR SQUARE SPE, LLC<br>2030 HAMILTON PLACE BLVD.<br>SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.1400 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8797 LOCATED AT ST. CLAIR SQUARE FAIRVIEW HEIGHTS, IL | ST. CLAIR SQUARE SPE, LLC<br>2030 HAMILTON PLACE BLVD.<br>SUITE 500<br>CHATTANOOGA, TN 37421-6000 |
| 2.1401 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ADDENDUM | ST. JUDE CHILDREN'S RESEARCH HOSPITAL<br>HOSPITAL/ALSAC<br>501 ST.JUDE PLACE<br>ATTN: CINDY GIBBS<br>MEMPHIS, TN 38105 |
| 2.1402 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER OF AGREEMENT | ST. JUDE CHILDREN'S RESEARCH HOSPITAL<br>HOSPITAL/ALSAC<br>501 ST.JUDE PLACE<br>ATTN: CINDY GIBBS<br>MEMPHIS, TN 38105 |
| 2.1403 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER OF AGREEMENT | ST. JUDE CHILDREN'S RESEARCH HOSPITAL<br>HOSPITAL/ALSAC<br>501 ST.JUDE PLACE<br>ATTN: CINDY GIBBS<br>MEMPHIS, TN 38105 |
| 2.1404 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER OF AGREEMENT | ST. JUDE CHILDREN'S RESEARCH HOSPITAL<br>HOSPITAL/ALSAC<br>501 ST.JUDE PLACE<br>ATTN: CINDY GIBBS<br>MEMPHIS, TN 38105 |
| 2.1405 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | 2017 ST. JUDE THANKS AND GIVING® CAMPAIGN | ST. JUDE CHILDREN'S RESEARCH HOSPITAL®<br>HOSPITAL/ALSAC<br>501 ST.JUDE PLACE<br>ATTN: CINDY GIBBS<br>MEMPHIS, TN 38105 |

Debtor    Claire's Boutiques, Inc.                                        Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1406 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5366 LOCATED AT ST. LOUIS PREMIUM OUTLETS CHESTERFIELD, MO | ST. LOUIS PREMIUM OUTLETS LLC C/O SIMON PROPERTY GROUP, INC. 225 W. WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2.1407 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STAMPS.COM POSTAGE PAYMENT AGREEMENT | STAMPS.COM INC. 1990 E. GRAND AVENUE EL SEGUNDO, CA 90245 |
| 2.1408 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INSTALLATION AND SERVICE AGREEMENT | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. 55 SHUMAN BLVD NAPERVILLE, IL 60563 |
| 2.1409 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCHEDULE OF SERVICE AND PROTECTION | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. 55 SHUMAN BLVD NAPERVILLE, IL 60563 |
| 2.1410 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SECURITY SERVICES MASTER AGREEMENT | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. 55 SHUMAN BLVD NAPERVILLE, IL 60563 |
| 2.1411 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SECURITY SERVICES MASTER AGREEMENT | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. 55 SHUMAN BLVD NAPERVILLE, IL 60563 |
| 2.1412 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6143 LOCATED AT FRANKLIN PARK MALL TOLEDO, OH | STAR-WEST FRANKLIN PARK MALL, LLC 5001 MONROE STREET TOLEDO, OH |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458

Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1413 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6050 LOCATED AT GREAT NORTHERN MALL NORTH OLMSTED, OH | STAR-WEST GREAT NORTHERN MALL, LLC C/O GREAT NORTHERN MALL 4954 GREAT NORTHERN MALL NORTH OLMSTED, OH |
| 2.1414 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6432 LOCATED AT PARKWAY PLAZA EL CAJON, CA | STAR-WEST PARKWAY MALL, LP C/O PARKWAY PLAZA 415 FLETCHER PKWY EL CAJON, CA 92020 |
| 2.1415 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3546 LOCATED AT THE MALL AT WELLINGTON GREEN WELLINGTON, FL | TM WELLINGTON GREEN MALL LP C/O SPINOSO REAL ESTATE GROUP, DLS, LLC 112 NORTHERN CONCOURSE NORTH CONCOURSE, NY |
| 2.1416 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6075 LOCATED AT STATESBORO MALL STATESBORO, GA | STATESBORO MALL, LLC P.O.BOX 204227 AUGUSTA, GA |
| 2.1417 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5074 LOCATED AT STATION PARK FARMINGTON, UT | STATION PARK CENTERCAL OWNER LLC 3200 PARK CENTER DR, #1250 COSTA MESA, CA 92626 |
| 2.1418 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6371 LOCATED AT EAGLE RIDGE MALL LAKE WALES, FL | STOCKBRIDGE MADISON, LLC P.O. BOX 8130 BLOOMFIELD HILLS, MI |
| 2.1419 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5572 LOCATED AT INDIAN MOUND MALL HEATH, OH | STOCKBRIDGE OHIO LLC C/O GENERAL COUNSEL, GLIMCHER PROPERTIES LIMITED PARTNERSHIP 20 SOUTH THIRD STREET COLUMBUS, OH 43215 |

Debtor    Claire's Boutiques, Inc.                                                Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1420 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6831 LOCATED AT STONEBRIAR CENTRE FRISCO, TX | STONEBRIAR MALL LLC<br>2601 PRESTON ROAD<br>ATTN: GENERAL MANAGER<br>FRISCO, TX |
| 2.1421 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8780 LOCATED AT STONEBRIAR CENTRE FRISCO, TX | STONEBRIAR MALL, LLC<br>GGP/HOMART II LLC<br>P.O. BOX 860762<br>MINNEAPOLIS, MN |
| 2.1422 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6913 LOCATED AT THE MALL AT STONECREST LITHONIA, GA | STONECREST MALL SPE, LLC<br>925 SOUTH FEDERAL HIGHWAY, STE 700<br>BOCA RATON, FL 33432 |
| 2.1423 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6072 LOCATED AT STONERIDGE SHOPPING CENTER PLEASANTON, CA | STONERIDGE PROPERTIES LLC<br>225 W WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.1424 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCHEDULE 1 | STORED VALUE SOLUTIONS<br>5918 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588 |
| 2.1425 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLASSIC GUMMY BEARS LICENSING AGREEMENT | STREET PLAYERS HOLDING CORPORATION<br>826 MAJORCA PLACE<br>LOS ANGELES, CA 90049 |
| 2.1426 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLASSIC GUMMY BEARS LICENSING AGREEMENT | STREET PLAYERS HOLDING CORPORATION<br>826 MAJORCA PLACE<br>LOS ANGELES, CA 90049 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1427 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLASSIC GUMMY BEARS LICENSING AGREEMENT | STREET PLAYERS HOLDING CORPORATION<br>826 MAJORCA PLACE<br>LOS ANGELES, CA 90049 |
| 2.1428 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLASSIC GUMMY BEARS LICENSING AGREEMENT | STREET PLAYERS HOLDING CORPORATION<br>826 MAJORCA PLACE<br>LOS ANGELES, CA 90049 |
| 2.1429 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLASSIC GUMMY BEARS LICENSING AGREEMENT | STREET PLAYERS HOLDING CORPORATION<br>826 MAJORCA PLACE<br>LOS ANGELES, CA 90049 |
| 2.1430 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLASSIC GUMMY BEARS LICENSING AGREEMENT & SCHEDULE A | STREET PLAYERS HOLDING CORPORATION<br>826 MAJORCA PLACE<br>LOS ANGELES, CA 90049 |
| 2.1431 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FIRST AMENDMENT TO CLASSIC GUMMY BEARS LICENSING AGREEMENT | STREET PLAYERS HOLDING CORPORATION<br>826 MAJORCA PLACE<br>LOS ANGELES, CA 90049 |
| 2.1432 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE EXTENSION AGREEMENT | STREET PLAYERS HOLDING CORPORATION<br>826 MAJORCA PLACE<br>LOS ANGELES, CA 90049 |
| 2.1433 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SECOND AMENDMENT TO CLASSIC GUMMY BEARS LICENSING AGREEMENT | STREET PLAYERS HOLDING CORPORATION<br>826 MAJORCA PLACE<br>LOS ANGELES, CA 90049 |

Debtor    Claire's Boutiques, Inc.                                        Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1434 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SECOND LICENSE EXTENSION AGREEMENT | STREET PLAYERS HOLDING CORPORATION<br>826 MAJORCA PLACE<br>LOS ANGELES, CA 90049 |
| 2.1435 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | IDEMNITY AGREEMENT | STUDEX CORPORATION<br>521 W. ROSECRANS AVE.<br>LOS ANGELES-GARDENA, CA 90248 |
| 2.1436 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MANUFACTURING SUPPLY AGREEMENT | STULLER INC.<br>302 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 |
| 2.1437 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MANUFACTURING SUPPLY AGREEMENT | STULLER INC.<br>302 RUE LOUIS XIV<br>LAFAYETTE, LA 70508 |
| 2.1438 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3172 LOCATED AT SUGARLOAF MILLS LAWRENCEVILLE, GA | SUGARLOAF MILLS LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.1439 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3527 LOCATED AT FASHION SQUARE MALL SAGINAW, MI | FASHION SQUARE MALL REALTY HOLDING LLC<br>C/O SUMMIT MALLS MANAGEMENT LLC<br>1350 AVENUE OF THE AMERICAS 19TH FLR, STE 1925<br>NEW YORK, NY |
| 2.1440 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5391 LOCATED AT ANDERSON MALL ANDERSON, SC | ANDERSON MALL REALTY HOLDING LLC<br>C/O ANDERSON MALL REALTY HOLDING LLC<br>1350 AVENUE OF THE AMERICAS 19TH FLR, STE 1925<br>NEW YORK, NY 10019 |

Debtor   Claire's Boutiques, Inc.                                      Case number (If known):   25-11458
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1441 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5881 LOCATED AT BIRCHWOOD MALL FORT GRATIOT, MI | BIRCHWOOD MALL REALTY HOLDING, LLC C/O BIRCHWOOD MALL REALTY HOLDING LLC 1350 AVE OF THE AMERICAS 19TH FLOOR, STE 1925 NEW YORK, NY 10019 |
| 2.1442 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6622 LOCATED AT BRASS MILL CENTER WATERBURY, CT | BRASS MILL CENTER REALTY HOLDING LLC C/O BRASS MILL CENTER REALTY HOLDING LLC 1350 AVENUE OF THE AMERICAS 19TH FLR, STE 1925 NEW YORK, NY 10019 |
| 2.1443 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6066 LOCATED AT SUNRISE CITRUS HEIGHTS, CA | SUNRISE MALL REALTY LLC, SUNRISE CH LLC, AND SUNRISE NASSIM LLC 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY 11021 |
| 2.1444 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6472 LOCATED AT SAWGRASS MILLS SUNRISE, FL | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.1445 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5952 LOCATED AT SUNVALLEY CONCORD, CA | SUNVALLEY SHOPPING CENTER LLC DEPT. 57901 SUNVALLEY SHOPPING CENTER LLC P.O. BOX 67000 DETROIT, MI |
| 2.1446 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3299 LOCATED AT SUNVALLEY CONCORD, CA | SUNVALLEY SHOPPING CENTER; LLC 200 EAST LONG LAKE ROAD P. O. BOX 200 BLOOMFIELD HILLS, MI 48303-0200 |
| 2.1447 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ZERO TOLERANCE SNOW & ICE MANAGEMENT CONTRACT | SV ENTERPRISES 601 DUNDEE AVE. EAST DUNDEE, IL 60118 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1448 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6243 LOCATED AT STONES RIVER MALL MURFREESBORO, TN | SVAP II STONES RIVER, LLC 302 DATURA STREET SUITE 100 WEST PALM BEACH, FL |
| 2.1449 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6257 LOCATED AT VILLAGE AT STONE OAK SAN ANTONIO, TX | SVAP IV STONE OAK LLC C/O STERLING RETAIL SERVICES INC 302 DATURA ST, STE100 WEST PALM BEACH, FL |
| 2.1450 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3725 LOCATED AT TACOMA MALL TACOMA, WA | TACOMA MALL PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.1451 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5831 LOCATED AT TACOMA MALL TACOMA, WA | TACOMA MALL PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |
| 2.1452 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCHEDULE A — TAX CREDIT AND INCENTIVE SERVICES | TALX 11432 LACKLAND ROAD ST. LOUIS, MO 63146 |
| 2.1453 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT TO THE EMPLOYER SERVICE AGREEMENT | TALX CORPORATION 11432 LACKLAND ROAD ST. LOUIS, MO 63146 |
| 2.1454 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 714 LOCATED AT TAMPA PREMIUM OUTLETS LUTZ, FL | TAMPA PREMIUM OUTLETS C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1455 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6859 LOCATED AT INTERNATIONAL PLAZA TAMPA, FL | TAMPA WESTSHORE ASSOCIATES LIMITED PARTNERSHIP 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI |
| 2.1456 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6558 LOCATED AT TANGER OUTLETS SAN MARCOS SAN MARCOS, TX | TANGER SAN MARC LLC 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO, NC 27408 |
| 2.1457 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6540 LOCATED AT ASHEVILLE OUTLETS ASHEVILLE, NC | TANGER ASHEVILLE LLC C/O TANGER MANAGEMENT LLC 3200 NORTHLINE AVE, STE 360 GREENSBORO, NC 27408 |
| 2.1458 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3517 LOCATED AT TANGER OUTLETS BRANSON BRANSON, MO | TANGER BRANSON, LLC 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO, NC |
| 2.1459 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5700 LOCATED AT TANGER OUTLETS CHARLESTON N. CHARLESTON, SC | TANGER CHARLESTON, LLC 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO, NC 27408 |
| 2.1460 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 715 LOCATED AT TANGER OUTLETS FORT WORTH FORT WORTH, TX | TANGER FORT WORTH, LLC C/O TANGER MANAGEMENT, LLC 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO, NC |
| 2.1461 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6619 LOCATED AT BRIDGE STREET TOWN CENTRE HUNTSVILLE, AL | TANGER HUNTSVILLE LLC C/O TANGER MANAGEMENT LLC 3200 NORTHLINE AVE, STE 360 GREENSBORO, NC |

Debtor    Claire's Boutiques, Inc.                                                Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1462 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6760 LOCATED AT TANGER OUTLETS NASHVILLE ANTIOCH, TN | TANGER NASHVILLE LLC C/O TANGER MANAGEMENT, LLC 3200 NORTHLINE AVE, STE 360 GREENSBORO, NC |
| 2.1463 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5981 LOCATED AT TANGER OUTLETS NATIONAL HARBOR OXON HILL, MD | TANGER NATIONAL HARBOR; LLC 3200 NORTHLINE AVE.; SUITE 360 ATTN: LEGAL DEPARTMENT GREENSBORO, NC |
| 2.1464 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3150 LOCATED AT TANGER OUTLETS DEER PARK DEER PARK, NY | TANGER OUTLETS DEER PARK, LLC 152 THE ARCHES CIRCLE DEER PARK, NY |
| 2.1465 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5680 LOCATED AT TANGER OUTLETS SEVIERVILLE SEVIERVILLE, TN | TANGER PROPERTIES LIMITED PARTNERSHIP 3200 NORTHLINE AVE., SUITE 360 GREENSBORO, NC |
| 2.1466 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6370 LOCATED AT TANGER OUTLETS HOWELL HOWELL, MI | TANGER PROPERTIES LIMITED PARTNERSHIP 3200 NORTHLINE AVE., SUITE 360 GREENSBORO, NC |
| 2.1467 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6405 LOCATED AT TANGER OUTLETS ATLANTA/LOCUST GROVE LOCUST GROVE, GA | TANGER PROPERTIES LIMITED PARTNERSHIP 3200 NORTHLINE AVE., SUITE 360 GREENSBORO, NC |
| 2.1468 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6462 LOCATED AT TANGER OUTLETS GONZALES GONZALES, LA | TANGER PROPERTIES LIMITED PARTNERSHIP 3200 NORTHLINE AVE., SUITE 360 GREENSBORO, NC |

Debtor    Claire's Boutiques, Inc.                                            Case number (If known):    25-11458
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1469 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6617 LOCATED AT TANGER OUTLETS RIVERHEAD RIVERHEAD, NY | TANGER PROPERTIES LIMITED PARTNERSHIP 3200 NORTHLINE AVE., SUITE 360 GREENSBORO, NC |
| 2.1470 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6618 LOCATED AT TANGER OUTLETS COMMERCE COMMERCE, GA | TANGER PROPERTIES LIMITED PARTNERSHIP 3200 NORTHLINE AVE., SUITE 360 GREENSBORO, NC |
| 2.1471 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 700 LOCATED AT TANGER OUTLETS COLUMBUS SUNBURY, OH | TANGER PROPERTIES LIMITED PARTNERSHIP 3200 NORTHLINE AVE., SUITE 360 GREENSBORO, NC |
| 2.1472 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 701 LOCATED AT TANGER OUTLETS GRAND RAPIDS BYRON CENTER, MI | TANGER PROPERTIES LIMITED PARTNERSHIP 3200 NORTHLINE AVE., SUITE 360 GREENSBORO, NC |
| 2.1473 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 702 LOCATED AT TANGER OUTLETS LANCASTER LANCASTER, PA | TANGER PROPERETIES LIMITED PARTNERSHIP 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO, NC |
| 2.1474 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 703 LOCATED AT TANGER OUTLETS MEBANE MEBANE, NC | TANGER PROPERTIES LIMITED PARTNERSHIP 3200 NORTHLINE AVE., SUITE 360 GREENSBORO, NC |
| 2.1475 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6649 LOCATED AT GREAT LAKES CROSSING AUBURN HILLS, MI | TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1476 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1132 LOCATED AT CHERRY CREEK SHOPPING CENTER DENVER, CO | TAUBMAN CHERRY CREEK SHOPPING CENTER, L.L.C. 200 BLOOMFIELD HILLS P.O. BOX 200 BLOOMFIELD HILLS, MI 48303-0200 |
| 2.1477 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 602 LOCATED AT TAYLOR SQUARE REYNOLDSBURG, OH | TAYLOR SQUARE HOLDINGS LLC C/O DLC MANAGEMENT CORPORATION 565 TAXTER RD, 4TH FLR ELMSFORD, NY |
| 2.1478 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3747 LOCATED AT THE MALL AT UNIVERSITY TOWN CENTER SARASOTA, FL | TB MALL AT UTC LLC 200 EAST LONG LAKE ROAD SUITE 300 ATTN: LEASE ADMINISTRATION BLOOMFIELD HILLS, MI |
| 2.1479 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5428 LOCATED AT THE MALL AT UNIVERSITY TOWN CENTER SARASOTA, FL | TB MALL AT UTC LLC 200 EAST LONG LAKE ROAD SUITE 300 ATTN: LEASE ADMINISTRATION BLOOMFIELD HILLS, MI |
| 2.1480 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5328 LOCATED AT THE PROMENADE BOLINGBROOK BOLINGBROOK, IL | TBP PROPCO, LLC 2200 PASEO VERDE PKWY, STE 260 HENDERSON, NV |
| 2.1481 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CLAIRE'S/WALMART NEW STORES | TELAID INDUSTRIES, INC. 13 WEST MAIN STREET NIANTIC, CT 06357 |
| 2.1482 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | QUOTATION AND OFFER TO SELL | TELAID INDUSTRIES, INC. 13 WEST MAIN STREET NIANTIC, CT 06357 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1483 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6670 LOCATED AT THE PROMENADE IN TEMECULA<br>TEMECULA, CA | TEMECULA TOWNE CENTER ASSOCIATES, LLC<br>600 SUPERIOR AVENUE EAST<br>SUITE 1500<br>CLEVELAND, OH |
| 2.1484 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLIER AGREEMENT | TERMINIX INTERNATIONAL, INC.<br>150 PEABODY PLACE<br>MEMPHIS, TN 38103 |
| 2.1485 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6308 LOCATED AT THE SHOPS AT TERRELL<br>TERRELL, TX | TERRELL OUTLETS LLC<br>11701 BEE CAVES RD #262<br>AUSTIN, TX 78738 |
| 2.1486 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8026 LOCATED AT THE FORUM ON PEACHTREE PARKWAY<br>PEACHTREE CORNERS, GA | TGA NAP FORUM ON PEACHTREE OWNER LLC<br>C/O NORTH AMERICAN PROPERTIES - ATLANTA LTD<br>5185 PEACHTREE PKWY, STE 340<br>PEACHTREE CORNERS, GA |
| 2.1487 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMERICAN RED CROSS FULL SERVICE AGREEMENT | THE AMERICAN NATIONAL RED CROSS<br>431 18TH STREET NW<br>WASHINGTON, DC 20006 |
| 2.1488 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FULL SERVICE AGREEMENT | THE AMERICAN NATIONAL RED CROSS<br>431 18TH STREET NW<br>WASHINGTON, DC 20006 |
| 2.1489 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FULL SERVICE AGREEMENT | THE AMERICAN RED CROSS<br>431 18TH STREET NW<br>WASHINGTON, DC 20006 |

Debtor     Claire's Boutiques, Inc.                                                    Case number (If known):   25-11458
           Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1490 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1929 LOCATED AT MILLCREEK MALL ERIE, PA | THE CAFARO COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>NILES, OH |
|---|---|---|---|
| 2.1491 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5752 LOCATED AT SOUTH HILL MALL PUYALLUP, WA | THE CAFARO NORTHWEST PARTNERSHIP<br>5577 YOUNGSTOWN-WARREN ROAD<br>NILES, OH |
| 2.1492 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONTRACT FOR SERVICES | THE CARLSON GROUP, INC.<br>350 EAST 22ND STREET<br>LOMBARD, IL 60148 |
| 2.1493 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | THE CLOUD CONNECTORS, INC.<br>3200 RUE ADRIEN-DROLET<br>QUÉBEC, G1X 1J3<br>CANADA |
| 2.1494 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTING AGREEMENT | THE CM&R GROUP, LLC<br>9454 WILSHIRE BOULEVARD<br>SUITE 500<br>BEVERLY HILLS, CA 90212 |
| 2.1495 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FIRST AMENDMENT TO CONSULTING AGREEMENT | THE CM&R GROUP, LLC<br>9454 WILSHIRE BOULEVARD<br>SUITE 500<br>BEVERLY HILLS, CA 90212 |
| 2.1496 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SECOND AMENDMENT TO CONSULTING AGREEMENT | THE CM&R GROUP, LLC<br>9454 WILSHIRE BOULEVARD<br>SUITE 500<br>BEVERLY HILLS, CA 90212 |

Debtor  Claire's Boutiques, Inc.  Case number (If known):  25-11458
　　　　Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1497 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5953 LOCATED AT CONNECTICUT POST MALL MILFORD, CT | THE CONNECTICUT POST LIMITED PARTNERSHIP C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 DALLAS, TX |
| 2.1498 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CHARITABLE PARTNERSHIP AGREEMENT | THE CYBERSMILE FOUNDATION 95 DITCHLING ROAD THE BRIGHTON FORUM EAST SUSSEX BRIGHTON, BN1 4ST UNITED KINGDOM |
| 2.1499 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CHARITABLE PARTNERSHIP AGREEMENT | THE CYBERSMILE FOUNDATION 95 DITCHLING ROAD THE BRIGHTON FORUM EAST SUSSEX BRIGHTON, BN1 4ST UNITED KINGDOM |
| 2.1500 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5054 LOCATED AT THE FALLS SHOPPING CENTER MIAMI, FL | THE FALLS SHOPPING CENTER ASSOCIATES LLC 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.1501 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | THE FRED W. ALBRECHT GROCERY COMPANY 116 W STREETSBORO RD. HUDSON, OH 44236 |
| 2.1502 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | THE FRED W. ALBRECHT GROCERY COMPANY 116 W STREETSBORO RD. HUDSON, OH 44236 |
| 2.1503 State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SBT PRODUCT DISTRIBUTION AGREEMENT | THE FRED W. ALBRECHT GROCERY COMPANY 116 W STREETSBORO RD. HUDSON, OH 44236 |

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1504 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AGREEMENT BETWEEN CLAIRE'S AND THE INTELLIGENCE GROUP | THE INTELLIGENCE GROUP<br>2907 S WABASH, UNIT 201<br>CHICAGO, IL 60616 |
| 2.1505 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5205 LOCATED AT IRVINE SPECTRUM CENTER<br>IRVINE, CA | THE IRVINE COMPANY; LLC<br>550 NEWPORT CENTER DRIVE<br>P.O. BOX 6370<br>NEWPORT BEACH, CA 92660 |
| 2.1506 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3625 LOCATED AT THE MALL IN COLUMBIA<br>COLUMBIA, MD | THE MALL IN COLUMBIA, LLC<br>10300 LITTLE PATUXENT PARKWAY<br>COLUMBIA, MD 21044 |
| 2.1507 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3223 LOCATED AT THE MALL IN COLUMBIA<br>COLUMBIA, MD | THE MALL IN COLUMBIA, LLC<br>10300 LITTLE PATUXENT PARKWAY<br>COLUMBIA, MD 21044 |
| 2.1508 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5311 LOCATED AT EASTWOOD MALL COMPLEX<br>NILES, OH | THE MARION PLAZA, INC.<br>DBA EASTWOOD MALL<br>5577 YOUNGSTOWN-WARREN ROAD<br>NILES, OH |
| 2.1509 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3215 LOCATED AT BREA MALL<br>BREA, CA | THE RETAIL PROPERTY TRUST<br>225 W. WASHINGTON<br>INDIANAPOLIS, IN |
| 2.1510 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6176 LOCATED AT BREA MALL<br>BREA, CA | THE RETAIL PROPERTY TRUST<br>225 W. WASHINGTON<br>INDIANAPOLIS, IN |

Debtor    Claire's Boutiques, Inc.                                        Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1511 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6201 LOCATED AT ROOSEVELT FIELD MALL GARDEN CITY, NY | THE RETAIL PROPERTY TRUST 225 W. WASHINGTON INDIANAPOLIS, IN |
| 2.1512 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6800 LOCATED AT LENOX SQUARE MALL ATLANTA, GA | THE RETAIL PROPERTY TRUST 225 W. WASHINGTON INDIANAPOLIS, IN |
| 2.1513 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5743 LOCATED AT THE SHOPPES AT SALONA EL PASO, TX | THE SHOPPES AT SOLANA, LLC 750 SUNLAND PARK DR EL PASO, TX |
| 2.1514 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 601 LOCATED AT DOWNTOWN SUMMERLIN LAS VEGAS, NV | THE SHOPS AT SUMMERLIN NORTH, LP C/O HOWARD HUGES HOLDINGS INC 2025 FESTIVAL PLAZA DR, STE 205 LAS VEGAS, NV |
| 2.1515 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUPPLIER AGREEMENT | THE TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP 150 PEABODY PLACE MEMPHIS, TN 38103 |
| 2.1516 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6079 LOCATED AT TOWN CENTER AT BOCA RATON BOCA RATON, FL | THE TOWN CENTER AT BOCA RATON TRUST 222 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2.1517 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6157 LOCATED AT THE WOODLANDS MALL THE WOODLANDS, TX | THE WOODLANDS MALL ASSOCIATES, LLC 1201 LAKE WOODLANDS DR. SUITE 700 THE WOODLANDS, TX 77380 |

Official Form 206G          **Schedule G: Executory Contracts and Unexpired Leases**          Page 217 of 285

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1518 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6589 LOCATED AT THE SHOPPES AT TRACE FORK SOUTH CHARLESTON, WV | THF ONC DEVELOPMENT, LLC 211 NORTH STADIUM BLVD, STE 201 COLUMBIA, MO |
| 2.1519 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6468 LOCATED AT TIFTON MALL TIFTON, GA | TIFTON PLAZA OWNER, LLC 200 LAKE AVENUE 2ND FLOOR LAKE WORTH BEACH, FL |
| 2.1520 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DISTRIBUTION AGREEMENT | TIGERBEAT MEDIA LLC 79 MADISON AVENUE NEW YORK, NY 10017 |
| 2.1521 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6174 LOCATED AT TIMES SQUARE MALL MT. VERNON, IL | TIMES SQUARE REALTY LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY |
| 2.1522 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5863 LOCATED AT MALL AT PARTRIDGE CREEK CLINTON TOWNSHIP, MI | TM PARTRIDGE CREEK MALL, L.P. 17420 HALL ROAD, STE 140 CLINTON TOWNSHIP, MI 48038 |
| 2.1523 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6858 LOCATED AT THE MALL AT WELLINGTON GREEN WELLINGTON, FL | TM WELLINGTON GREEN MALL, LP C/O SPINOSO REAL ESTATE GROUP, DLS, LLC 112 NORTHERN CONCOURSE NORTH SYRACUSE, NY |
| 2.1524 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5836 LOCATED AT ASHLEY PARK NEWNAN, GA | TOMOKA25 ASHLEY PARK LLC C/O CTO REALTY GROWTH INC 1140 WILLIAMSON BLVD, STE 140 DAYTONA BEACH, FL |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1525 | State what the contract or lease is for and the nature of the debtor's interest | TRA MANAGEMENT SERVICES AGREEMENT | TOWER TRAVEL MANAGEMENT, CORP. 53 OGDEN AVE. CLARENDON HILLS, IL 60514 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1526 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 6347 LOCATED AT TOWN CENTER AT COBB KENNESAW, GA | TOWN CENTER AT COBB REALTY HOLDING LLC C/O JONES LANG LASALLE AMERICAS INC RETAIL 3344 PEACHTREE RD NE, STE 1200 ATLANTA, GA 30326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1527 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5945 LOCATED AT TOWN CENTER AT COBB KENNESAW, GA | TOWN CENTER AT COBB REALTY HOLDING LLC C/O JONES LANG LASALLE AMERICAS INC RETAIL 3344 PEACHTREE RD NE, STE 1200 ATLANTA, GA 30326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1528 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5776 LOCATED AT TOWN EAST MALL MESQUITE, TX | TOWN EAST MALL LLC 2063 TOWN EAST MALL MESQUITE, TX 75150 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1529 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5975 LOCATED AT TOWSON TOWN CENTER TOWSON, MD | TOWSON TC, LLC TOWSON TOWN CENTER 350 N ORLEANS ST, SUITE 300 CHICAGO, IL 60654 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1530 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | TOYS "R" US - DELAWARE, INC. ONE GEOFFREY WAY WAYNE, NJ 07470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1531 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | TOYS "R" US - DELAWARE, INC. ONE GEOFFREY WAY WAYNE, NJ 07470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Claire's Boutiques, Inc.
Name

Case number (If known):  25-11458

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1532 | State what the contract or lease is for and the nature of the debtor's interest | SIDE LETTER TO SCAN BASED TRADING AGREEMENT | TOYS "R" US - DELAWARE, INC. ONE GEOFFREY WAY WAYNE, NJ 07470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1533 | State what the contract or lease is for and the nature of the debtor's interest | SIDE LETTER TO SCAN BASED TRADING AGREEMENT | TOYS "R" US - DELAWARE, INC. ONE GEOFFREY WAY WAYNE, NJ 07470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1534 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 1 TO SCAN-BASED TRADING AGREEMENT | TOYS "R" US-DELAWARE, INC. 1 GEOFFREY WAY ATTN: JAMES YOUNG AND ANAND SHAH WAYNE, NJ 07470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1535 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT NO. 3 TO SCAN-BASED TRADING AGREEMENT | TOYS "R" US-DELAWARE, INC. 1 GEOFFREY WAY ATTN: JAMES YOUNG AND ANAND SHAH WAYNE, NJ 07470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1536 | State what the contract or lease is for and the nature of the debtor's interest | FORM 3(A) | TOYS "R" US-DELAWARE, INC. 1 GEOFFREY WAY ATTN: JAMES YOUNG AND ANAND SHAH WAYNE, NJ 07470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1537 | State what the contract or lease is for and the nature of the debtor's interest | SCAN-BASED TRADING AGREEMENT | TOYS "R" US-DELAWARE, INC. 1 GEOFFREY WAY ATTN: JAMES YOUNG AND ANAND SHAH WAYNE, NJ 07470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1538 | State what the contract or lease is for and the nature of the debtor's interest | SCAN-BASED TRADING AGREEMENT | TOYS "R" US-DELAWARE, INC. 1 GEOFFREY WAY ATTN: JAMES YOUNG AND ANAND SHAH WAYNE, NJ 07470 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

---

Debtor    Claire's Boutiques, Inc.                                        Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1539 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCAN-BASED TRADING AGREEMENT | TOYS "R" US-DELAWARE, INC.<br>1 GEOFFREY WAY<br>ATTN: JAMES YOUNG AND ANAND SHAH<br>WAYNE, NJ 07470 |
| 2.1540 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6406 LOCATED AT ORCHARD TOWN CENTER WESTMINSTER, CO | TPP ORCHARD PROPERTY, LLC<br>CLARK HILL PLC<br>14850 NORTH SCOTTSDALE RD, STE 500<br>SCOTTSDALE, AZ 85254 |
| 2.1541 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1814 LOCATED AT TREASURE COAST SQUARE JENSEN BEACH, FL | TREASURE COAST-JCP ASSOC LTD<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 |
| 2.1542 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3023 LOCATED AT TREASURE VALLEY MARKETPLACE NAMPA, ID | TREASURE VALLEY MARKETPLACE, LLC<br>2194 SNAKE RIVER PKWY, STE 300<br>IDAHO FALLS, ID |
| 2.1543 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5069 LOCATED AT TRIANGLE TOWN CENTER RALEIGH, NC | TRIANGLE TOWN CENTER REALTY HOLDING LLC<br>C/O SUMMIT MALLS MANAGEMENT LLC<br>1350 AVENUE OF THE AMERICAS 19TH FL, STE 1925<br>NEW YORK, NY |
| 2.1544 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5557 LOCATED AT ROGUE VALLEY MALL MEDFORD, OR | TRIGILD, INC.<br>C/O SPINOSO REAL ESTATE GROUP DLS, LLC<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE, NY 13212 |
| 2.1545 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDED AND RESTATED CONSULTANCY AGREEMENT | TRIVENTURE GROUP, LLC<br>2377 LINWOOD AVE.<br>SUITE 211<br>NAPLES, FL 34112 |

Debtor   Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
         Name

| | | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1546 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT TO CONSULTANCY AGREEMENT | TRIVENTURE GROUP, LLC<br>2377 LINWOOD AVE.<br>SUITE 211<br>NAPLES, FL 34112 |
| 2.1547 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT TO CONSULTANCY AGREEMENT | TRIVENTURE GROUP, LLC<br>2377 LINWOOD AVE.<br>SUITE 211<br>NAPLES, FL 34112 |
| 2.1548 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT TO CONSULTANCY AGREEMENT AND JOINDER AGREEMENT | TRIVENTURE GROUP, LLC<br>2377 LINWOOD AVE.<br>SUITE 211<br>NAPLES, FL 34112 |
| 2.1549 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSULTANCY AGREEMENT | TRIVENTURE GROUP, LLC<br>2377 LINWOOD AVE.<br>SUITE 211<br>NAPLES, FL 34112 |
| 2.1550 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER FORM | TRUECOMMERCE (COVENTRY) LIMITED<br>SUITE 1.02 UNIT 2010 THE CRESCENT<br>BIRMINGHAM BUSINESS PARK<br>B37 7YS<br>UNITED KINGDOM |
| 2.1551 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ORDER FORM | TRUECOMMERCE (COVENTRY) LIMITED<br>SUITE 1.02 UNIT 2010 THE CRESCENT<br>BIRMINGHAM BUSINESS PARK<br>B37 7YS<br>UNITED KINGDOM |
| 2.1552 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | TRUESOURCE, LLC<br>2929 EXPRESSWAY DRIVE NORTH<br>SUITE 300B<br>ISLANDIA, NY 11749 |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1553 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SCOPE OF WORK | TRUESOURCE, LLC<br>2929 EXPRESSWAY DRIVE NORTH<br>SUITE 300B<br>ISLANDIA, NY 11749 |
| 2.1554 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6708 LOCATED AT WINDWARD MALL KANEOHE, HI | TRUSTEES OF THE ESTATE IF BERNICE PAUAHI BISHOP<br>100 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 |
| 2.1555 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8023 LOCATED AT TUCKER MERIDIAN TUCKER, GA | TUCKER MERIDIAN, LLC<br>19241 BIRMINGHAM HIGHWAY<br>ALPHARETTA, GA |
| 2.1556 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SETTLEMENT AGREEMENT AND GENERAL RELEASE | TUCKNER, SIPSER, WEINSTOCK & SIPSER LLP<br>535 5TH AVE, 4TH FL<br>NEW YORK, NY 10017 |
| 2.1557 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6788 LOCATED AT TUCSON PREMIUM OUTLETS TUCSON, AZ | TUCSON PREMIUM OUTLETS LLC.<br>C/O M.S. MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN |
| 2.1558 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6674 LOCATED AT TULSA PREMIUM OUTLETS JENKS, OK | TULSA PREMIUM OUTLETS LLC<br>M.S. MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN |
| 2.1559 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | REVOCABLE LICENSE AGREEMENT | TURNBERRY MARKETING GROUP LLC<br>14501 BISCAYNE BLVD<br>STE 400<br>AVENTURA, FL 33131 |

Debtor   Claire's Boutiques, Inc.                                  Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1560 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6089 LOCATED AT TURTLE CREEK MALL HATTIESBURG, MS | TURTLE CREEK LIMITED PARTNERSHIP<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA, TN 37421-6000 |
| 2.1561 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6477 LOCATED AT THE MALL AT TUTTLE CROSSING DUBLIN, OH | TUTTLE CROSSING REALTY LLC, TUTTLE CH LLC, TUTTLE NASSIM LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD, STE 304<br>GREAT NECK, NY 11021 |
| 2.1562 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6005 LOCATED AT TWELVE OAKS MALL NOVI, MI | TVO MALL OWNER LLC<br>C/O TAUBMAN, 200 EAST LONG LAKE ROAD<br>SUITE 300<br>BLOOMFIELD HILLS, MI 48304 |
| 2.1563 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6924 LOCATED AT CHANDLER FASHION CENTER CHANDLER, AZ | TWC CHANDLER LLC<br>3111 WEST CHANDLER BOULEVARD<br>ATTN: CENTER MANAGER<br>CHANDLER, AZ |
| 2.1564 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MERCHANDISING LICENSE AGREEMENT | TWENTIETH CENTURY FOX FILM CORPORATION<br>2121 AVENUE OF THE STARS<br>13TH FLOOR<br>ATTENTION: LEGAL DEPARTMENT<br>LOS ANGELES, CA 90067 |
| 2.1565 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | TWENTIETH CENTURY FOX LICENSING AND MERCHANDISING<br>2121 AVENUE OF THE STARS<br>13TH FLOOR<br>ATTENTION: LEGAL DEPARTMENT<br>LOS ANGELES, CA 90067 |
| 2.1566 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MERCHANDISING LICENSE AGREEMENT | TWENTIETH CENTURY FOX LICENSING AND MERCHANDISING, A DIVISION OF FOX ENTERTAINMENT GROUP, INC.<br>2121 AVENUE OF THE STARS<br>13TH FLOOR<br>ATTENTION: LEGAL DEPARTMENT<br>LOS ANGELES, CA 90067 |

Debtor     Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
           Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1567 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5472 LOCATED AT TWIN CITIES PREMIUM OUTLETS EAGAN, MN | TWIN CITIES OUTLETS EAGAN LLC 1985 CEDAR BRIDGE AVE., SUITE 1 ATTN: LEASE ADMINISTRATION LAKEWOOD, NJ |
| 2.1568 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5112 LOCATED AT TANGER OUTLETS MYRTLE BEACH HWY 17 MYRTLE BEACH, SC | TWMB ASSOCIATES; LLC 3200 NORTHLINE AVENUE SUITE 360 GREENSBORO, NC 27408 |
| 2.1569 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT | TY INC. 280 CHESTNUT AVENUE WESTMONT, IL 60559 |
| 2.1570 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT | TY INC. 280 CHESTNUT AVENUE WESTMONT, IL 60559 |
| 2.1571 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT | TY INC. 280 CHESTNUT AVENUE WESTMONT, IL 60559 |
| 2.1572 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LETTER AGREEMENT | TY INC. 280 CHESTNUT AVENUE WESTMONT, IL 60559 |
| 2.1573 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MERCHANDISE DISPLAY AGREEMENT | TY INC. 280 CHESTNUT AVENUE WESTMONT, IL 60559 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1574 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6029 LOCATED AT GALLERIA AT TYLER RIVERSIDE, CA | TYLER MALL LIMITED PARTNERSHIP GALLERIA AT TYLER 350 N ORLEANS ST, SUITE 300 CHICAGO, IL |
| 2.1575 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6063 LOCATED AT TYSONS CORNER CENTER MCLEAN, VA | TYSONS CORNER HOLDINGS LLC 1961 CHAIR BRIDGE ROAD SUITE 105 MCLEAN, VA |
| 2.1576 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOSS PREVENTION AGREEMENT | U.S. SECURITY ASSOCIATES, INC. 200 MANSELL COURT 5TH FLOOR ROSWELL, GA 30076 |
| 2.1577 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | LOSS PREVENTION AGREEMENT | U.S. SECURITY ASSOCIATES, INC. 200 MANSELL COURT 5TH FLOOR ROSWELL, GA 30076 |
| 2.1578 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3122 LOCATED AT BERGEN MALL PARAMUS, NJ | UE BERGEN MALL OWNER, LLC URBAN EDGE PROPERTIES 210 ROUTE 4 EAST PARAMUS, NJ |
| 2.1579 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5406 LOCATED AT UNIONTOWN MALL UNIONTOWN, PA | UNIONTOWN MALL REALTY LLC C/ O NAMDAR 150 GREAT NECK RD GREAT NECK, NY |
| 2.1580 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DISPLAY AGREEMENT | UNIQUE DESIGNS, INC. 425 MEADOWLANDS PARKWAY 2ND FLOOR SECAUCUS, NJ 07094 |

Debtor   Claire's Boutiques, Inc.

Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1581 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DONATION AGREEMENT | UNITED STATES FUND FOR UNICEF<br>125 MAIDEN LANE<br>CITIBANK, N.A., 601 LEXINGTON AVENUE<br>15TH FLOOR<br>NEW YORK, NY 10038 |
| 2.1582 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHIPPING SERVICES CONTRACT | UNITED STATES POSTAL SERVICE<br>475 L'ENFANT PLAZA SW<br>475 L'ENFANT PLAZA SW, ROOM 5706<br>WASHINGTON, DC 20260 |
| 2.1583 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5491 LOCATED AT UNIVERSITY TUSCALOOSA, AL | UNIVERSITY MALL; L.L.C.<br>3500 EASTERN BOULEVARD<br>P.O. BOX 235000 (36123-5000)<br>MONTGOMERY, AL |
| 2.1584 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5740 LOCATED AT PARK PLAZA LITTLE ROCK, AR | UNIVERSITY MARKHAM HOLDINGS LLC<br>2255 GLADES RD, STE 324A<br>BOCA RATON, FL |
| 2.1585 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5245 LOCATED AT UNIVERSITY PARK MALL MISHAWAKA, IN | UNIVERSITY PARK MALL LLC<br>225 W. WASHINGTON ST.<br>INDIANAPOLIS, IN 46204-3438 |
| 2.1586 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5783 LOCATED AT UNIVERSITY OREM OREM, UT | UNIVERSITY PLACE SPE LLC<br>C/O WOODBURY CORPORATION<br>2733 EAST PARLEYS WAY, STE 300<br>SALT LAKE CITY, UT |
| 2.1587 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8668 LOCATED AT UNIVERSITY OREM OREM, UT | UNIVERSITY PLACE SPE LLC<br>C/O WOODBURY CORPORATION<br>2733 EAST PARLEYS WAY, STE 300<br>SALT LAKE CITY, UT |

Debtor    Claire's Boutiques, Inc.                                                   Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1588** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5787 LOCATED AT VANCOUVER MALL VANCOUVER, WA | US CENTENNIAL VANCOUVER MALL LLC<br>8700 N.E. VANCOUVER MALL DRIVE<br>VANCOUVER, BC 98662<br>CANADA |
| **2.1589** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6452 LOCATED AT BECHTLE CROSSING SPRINGFIELD, OH | USPG PORTFOLIO SIX, LLC<br>3665 FISHINGER BLVD<br>HILLIARD, OH |
| **2.1590** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5365 LOCATED AT VALLE VISTA MALL HARLINGEN, TX | VALLE VISTA MALL REALTY HOLDING, LLC<br>2020 S EXPRESSWAY 83<br>HARLINGEN, TX 78550 |
| **2.1591** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6288 LOCATED AT WEST VALLEY MALL TRACY, CA | VALLEY CH LLC, WEST VALLEY NASSIM LLC<br>C/O NAMCO REALTY LLC<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY 11021 |
| **2.1592** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5259 LOCATED AT VALLEY HILLS MALL HICKORY, NC | VALLEY HILLS REALTY LLC<br>VALLEY HILLS MALL REALTY LLC<br>150 GREAT NECK ROAD<br>3RD FLOOR<br>GREAT NECK, NY |
| **2.1593** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6000 LOCATED AT VALLEY MALL-UNION GAP UNION GAP, WA | VALLEY MALL LLC<br>1600 EAST FRANKLIN AVENUE<br>EL SEGUNDO, CA 90245 |
| **2.1594** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8100 LOCATED AT VALLEY PLAZA MALL BAKERSFIELD, CA | VALLEY PLAZA MALL, LP<br>VALLEY PLAZA MALL CA<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654 |

Debtor     Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
           Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1595 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5728 LOCATED AT VALLEY PLAZA MALL BAKERSFIELD, CA | VALLEY PLAZA MALL, LP<br>VALLEY PLAZA MALL CA<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654 |
| 2.1596 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6080 LOCATED AT GREEN ACRES MALL VALLEY STREAM, NY | VALLEY STREAM GREEN ACRES LLC<br>2034 GREEN ACRES MALL<br>ATTN: PROPERTY MANAGER<br>VALLEY STREAM, NY |
| 2.1597 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5431 LOCATED AT VALLEY VIEW-ROANOKE ROANOKE, VA | VALLEY VIEW MALL SPE, LLC<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421-6000 |
| 2.1598 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5334 LOCATED AT VALLEY VIEW LA CROSSE, WI | VALLEY VIEW REALTY HOLDING LLC<br>C/O KOHAN RETAIL INVESTMENT GROUP LLC<br>1010 NORTHERN BLVD, STE 234<br>GREAT NECK, NY |
| 2.1599 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTS AND SERVICES AGREEMENT | VANGENT, INC.<br>1 NORTH DEARBORN<br>SUITE 1150<br>CHICAGO, IL 60602 |
| 2.1600 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PRODUCTS AND SERVICES AGREEMENT | VANGENT, INC.<br>1 NORTH DEARBORN<br>SUITE 1150<br>CHICAGO, IL 60602 |
| 2.1601 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT NO. 3 TO THE BANK CARD MERCHANT AGREEMENT | VANTIV, LLC<br>8500 GOVERNOR'S HILL DRIVE<br>MAILDROP 1GH1Y1<br>SYMMES TOWNSHIP, OH 45249-1384 |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
          Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1602** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SPECIAL AMENDMENT TO THE BANK CARD MERCHANT AGREEMENT | VANTIV, LLC<br>8500 GOVERNOR'S HILL DRIVE<br>MAILDROP 1GH1Y1<br>SYMMES TOWNSHIP, OH 45249-1384 |
| **2.1603** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3490 LOCATED AT SOUTHLAKE MALL MORROW, GA | SL MALL, LLC<br>1000 SOUTHLAKE MALL<br>MORROW, GA |
| **2.1604** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6926 LOCATED AT DESERT RIDGE MARKETPLACE PHOENIX, AZ | VESTAR DRM-OPCO, LLC<br>CLARK HILL PLC<br>14850 NORTH SCOTTSDALE ROAD, SUITE 500<br>PHOENIX, AZ 85254 |
| **2.1605** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6268 LOCATED AT TEMPE MARKETPLACE TEMPE, AZ | VESTAR-CPT TEMPE MARKETPLACE, LLC<br>CLARK HILL PLC<br>14850 NORTH SCOTTSDALE ROAD, SUITE 500<br>PHOENIX, AZ 85254 |
| **2.1606** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3269 DATED 12/03/24 LOCATED AT WESTFIELD VALLEY FAIR SANTA CLARA, CA | VF MALL LLC<br>2049 CENTURY PARK EAST<br>42ND FLOOR<br>LOS ANGELES, CA 90067 |
| **2.1607** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3269 LOCATED AT WESTFIELD VALLEY FAIR SANTA CLARA, CA | VF MALL LLC<br>2049 CENTURY PARK EAST<br>41ST FLOOR<br>LOS ANGELES, CA 90067 |
| **2.1608** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIRECT-TO-RETAIL LICENSE AGREEMENT | VIACOM INTERNATIONAL INC.<br>1515 BROADWAY<br>NEW YORK, NY 10036 |

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1609 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5946 LOCATED AT VICTORIA GARDENS RANCHO CUCAMONGA, CA | VICTORIA GARDENS MALL, LLC<br>600 SUPERIOR AVENUE EAST<br>SUITE 1500<br>CLEVELAND, OH |
| 2.1610 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5318 LOCATED AT VICTORIA MALL VICTORIA, TX | VICTORIA MALL, LP<br>C/O HULL STOREY GIBSON COMPANIES, LLC<br>1190 INTERSTATE PARKWAY<br>ATTN: JAMES M. HULL<br>AUGUSTA, GA |
| 2.1611 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5882 LOCATED AT VISALIA MALL VISALIA, CA | VISALIA MALL L.P.<br>VISALIA MALL<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL |
| 2.1612 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5094 LOCATED AT VILLAGE OF ROCHESTER HILLS ROCHESTER HILLS, MI | VORH ASSOCIATES LLC<br>600 WASHINGTON BOULEVARD<br>ATTN: LEGAL DEPARTMENT<br>STAMFORD, CT 6901 |
| 2.1613 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSIGNMENT BUSINESS AGREEMENT FOR DIRECT STORE DELIVERY SUPPLY OF MERCHANDISE FOR SCAN-BASED TRADING | WALGREEN CO.<br>108 WILMOT ROAD<br>104 WILMOT ROAD<br>DEERFIELD, IL 60015 |
| 2.1614 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSIGNMENT BUSINESS AGREEMENT FOR DSD SUPPLY OF MERCHANDISE FOR SCAN-BASED TRADING | WALGREEN CO.<br>108 WILMOT ROAD<br>104 WILMOT ROAD<br>DEERFIELD, IL 60015 |
| 2.1615 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONSIGNMENT BUSINESS AGREEMENT FOR DSD SUPPLY OF MERCHANDISE FOR SCAN-BASED TRADING | WALGREEN CO.<br>108 WILMOT ROAD<br>104 WILMOT ROAD<br>DEERFIELD, IL 60015 |

Debtor    Claire's Boutiques, Inc.
          Name

Case number (If known):    25-11458

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1616 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | WALGREEN GIFT CARD EXPRESS PROGRAM PARTICIPATION AGREEMENT | WALGREEN CO.<br>108 WILMOT ROAD<br>104 WILMOT ROAD<br>DEERFIELD, IL 60015 |
| 2.1617 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GENERAL MERCHANDISE SUPPLIER AGREEMENT | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1618 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 2520 LOCATED AT MARKVILLE SHOPPING CENTRE MARKHAM, ON | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1619 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3016 LOCATED AT CLAIRE'S WALMART MUSCLE SHOALS MUSCLE SHOALS, AL | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1620 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3044 LOCATED AT CLAIRE'S WALMART HOT SPRINGS HOT SPRINGS, AR | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1621 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3045 LOCATED AT CLAIRE'S WALMART CABOT CABOT, AR | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1622 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3046 LOCATED AT CLAIRE'S WALMART PEORIA PEORIA, AZ | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |

---

Debtor   Claire's Boutiques, Inc.                          Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1623 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3050 LOCATED AT CLAIRE'S WALMART ORANGE CITY ORANGE CITY, FL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1624 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3051 LOCATED AT CLAIRE'S WALMART TALLAHASEE TALLAHASEE, FL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1625 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3052 LOCATED AT CLAIRE'S WALMART LILBURN LILBURN, GA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1626 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3057 LOCATED AT CLAIRE'S WALMART MARION MARION, IL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1627 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3060 LOCATED AT CLAIRE'S WALMART HAYS HAYS, KS | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1628 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3061 LOCATED AT CLAIRE'S WALMART BOWLING GREEN BOWLING GREEN (NW), KY | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1629 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3068 LOCATED AT CLAIRE'S WALMART MONROE MONROE, LA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1630 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3069 LOCATED AT CLAIRE'S WALMART LINDON LINDON, UT | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1631 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3071 LOCATED AT CLAIRE'S WALMART ELKHART (COUNTRY RD. #6 WEST) ELKHART, IN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1632 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3072 LOCATED AT CLAIRE'S WALMART CLIO CLIO, MI | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1633 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3074 LOCATED AT CLAIRE'S WALMART SAPULPA SAPULPA, OK | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1634 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3075 LOCATED AT CLAIRE'S WALMART KNOXVILLE (N) KNOXVILLE (N), TN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1635 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3076 LOCATED AT CLAIRE'S WALMART CORINTH CORINTH, MS | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1636 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3081 LOCATED AT CLAIRE'S WALMART REIDSVILLE REIDSVILLE, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1637 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3082 LOCATED AT CLAIRE'S WALMART MORRISVILLE MORRISVILLE, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1638 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3086 LOCATED AT CLAIRE'S WALMART MADISON MADISON, AL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1639 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3089 LOCATED AT CLAIRE'S WALMART DEPTFORD DEPTFORD, NJ | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1640 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3093 LOCATED AT CLAIRE'S WALMART CORTLAND CORTLAND, NY | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1641 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3101 LOCATED AT CLAIRE'S WALMART LIMA LIMA, OH | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1642 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3104 LOCATED AT CLAIRE'S WALMART JOHNSTOWN JOHNSTOWN, PA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1643 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3105 LOCATED AT CLAIRE'S WALMART GAFFNEY GAFFNEY, SC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.

Case number (If known):   25-11458

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1644 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3108 LOCATED AT CLAIRE'S WALMART KNOXVILLE (E) KNOXVILLE, TN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1645 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3112 LOCATED AT CLAIRE'S WALMART CHATTANOOGA CHATANOOGA, TN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1646 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3113 LOCATED AT CLAIRE'S WALMART TULSA TULSA, OK | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1647 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3117 LOCATED AT CLAIRE'S WALMART WEST ORANGE WEST ORANGE, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1648 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3119 LOCATED AT CLAIRE'S WALMART WESTWORTH VILLAGE WESTWORTH VILLAGE, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1649 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3121 LOCATED AT CLAIRE'S WALMART EASLEY EASLEY, SC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1650 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3125 LOCATED AT CLAIRE'S WALMART MISSOURI CITY MISSOURI CITY, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor      Claire's Boutiques, Inc.                                                                 Case number (If known):    25-11458

Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | | |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1651 | **State what the contract or lease is for and the nature of the debtor's interest** | STORE LEASE NUMBER 3131 LOCATED AT CLAIRE'S WALMART SPRING LAKE SPRING LAKE, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1652 | **State what the contract or lease is for and the nature of the debtor's interest** | STORE LEASE NUMBER 3132 LOCATED AT CLAIRE'S WALMART ROANOKE ROANOKE, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1653 | **State what the contract or lease is for and the nature of the debtor's interest** | STORE LEASE NUMBER 3133 LOCATED AT CLAIRE'S WALMART SENECA SENECA, SC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1654 | **State what the contract or lease is for and the nature of the debtor's interest** | STORE LEASE NUMBER 3138 LOCATED AT CLAIRE'S WALMART PLOVER PLOVER, WI | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1655 | **State what the contract or lease is for and the nature of the debtor's interest** | STORE LEASE NUMBER 3140 LOCATED AT CLAIRE'S WALMART LOGAN LOGAN, UT | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1656 | **State what the contract or lease is for and the nature of the debtor's interest** | STORE LEASE NUMBER 3142 LOCATED AT CLAIRE'S WALMART ENGLEWOOD ENGLEWOOD, OH | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1657 | **State what the contract or lease is for and the nature of the debtor's interest** | STORE LEASE NUMBER 3155 LOCATED AT CLAIRE'S WALMART BENTON BENTON, AR | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1658 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3157 LOCATED AT CLAIRE'S WALMART HIGH RIDGE HIGH RIDGE, MO | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1659 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3159 LOCATED AT CLAIRE'S WALMART FORT WAYNE (E) FORT WAYNE, IN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1660 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3161 LOCATED AT CLAIRE'S WALMART WEST VALLEY CITY WEST VALLEY CITY, UT | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1661 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3162 LOCATED AT CLAIRE'S WALMART BUFORD (E) BUFORD (E), GA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1662 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3166 LOCATED AT CLAIRE'S WALMART WINSTON-SALEM WINSTON-SALEM, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1663 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3168 LOCATED AT CLAIRE'S WALMART LAWRENCE LAWRENCE, IN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1664 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3175 LOCATED AT CLAIRE'S WALMART NEW CASTLE NEW CASTLE, PA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1665 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3177 LOCATED AT CLAIRE'S WALMART MARYSVILLE MARYSVILLE, OH | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1666 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3179 LOCATED AT CLAIRE'S WALMART BELLE VERNON BELLE VERNON, PA | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1667 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3181 LOCATED AT CLAIRE'S WALMART PALMHURST PALMHURST, TX | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1668 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3182 LOCATED AT CLAIRE'S WALMART SAFFORD SAFFORD, AZ | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1669 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3183 LOCATED AT CLAIRE'S WALMART JACKSONVILLE JACKSONVILLE, NC | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1670 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3185 LOCATED AT CLAIRE'S WALMART S. SAND SPRINGS SAND SPRINGS, OK | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1671 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3201 LOCATED AT CLAIRE'S WALMART BELOIT BELOIT, WI | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |

Debtor    Claire's Boutiques, Inc.
          Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1672 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3203 LOCATED AT CLAIRE'S WALMART BIRMINGHAM BIRMINGHAM, AL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1673 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3204 LOCATED AT CLAIRE'S WALMART EL MIRAGE EL MIRAGE, AZ | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1674 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3205 LOCATED AT CLAIRE'S WALMART GLENPOOL GLENPOOL, OK | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1675 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3207 LOCATED AT CLAIRE'S WALMART SAGINAW SAGINAW, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1676 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3208 LOCATED AT CLAIRE'S WALMART TROY TROY, OH | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1677 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3213 LOCATED AT CLAIRE'S WALMART NORTH AUGUSTA NORTH AUGUSTA, SC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1678 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3216 LOCATED AT CLAIRE'S WALMART ABINGDON ABINGDON, VA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.

Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1679 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3217 LOCATED AT CLAIRE'S WALMART JACKSONVILLE JACKSONVILLE, IL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1680 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3219 LOCATED AT CLAIRE'S WALMART COLUMBUS (SW) COLUMBUS (SW), OH | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1681 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3220 LOCATED AT CLAIRE'S WALMART BATTLE CREEK BATTLE CREEK, MI | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1682 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3228 LOCATED AT CLAIRE'S WALMART LAWRENCEBURG LAWRENCEBURG, KY | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1683 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3233 LOCATED AT CLAIRE'S WALMART ALCOA ALOCA, TN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1684 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3236 LOCATED AT CLAIRE'S WALMART COLUMBUS COLUMBUS, NE | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1685 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3239 LOCATED AT CLAIRE'S WALMART CANYON CANYON, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor    Claire's Boutiques, Inc.                                        Case number (If known):    25-11458
          Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
| --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1686 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3243 LOCATED AT CLAIRE'S WALMART CANTON CANTON, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1687 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3244 LOCATED AT CLAIRE'S WALMART OTTAWA OTTAWA, IL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1688 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3245 LOCATED AT CLAIRE'S WALMART DE LAND DE LAND, FL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1689 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3246 LOCATED AT CLAIRE'S WALMART ALAMOSA ALAMOSA, CO | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1690 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3247 LOCATED AT CLAIRE'S WALMART GREENCASTLE GREENCASTLE, IN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1691 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3248 LOCATED AT CLAIRE'S WALMART LAKE GENEVA LAKE GENEVA, WI | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1692 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3249 LOCATED AT CLAIRE'S WALMART OWASSO OWASSO, OK | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor   Claire's Boutiques, Inc.
     Name

Case number (If known):   25-11458

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1693 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3250 LOCATED AT CLAIRE'S WALMART SPANISH FORK SPANISH FORK, UT | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1694 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3253 LOCATED AT CLAIRE'S WALMART SPRING HILL SPRING HILL, FL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1695 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3255 LOCATED AT CLAIRE'S WALMART NASHVILLE (ANTIOCH) NASHVILLE (ANTIOCH), TN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1696 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3259 LOCATED AT CLAIRE'S WALMART LANCASTER LANCASTER, SC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1697 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3260 LOCATED AT CLAIRE'S WALMART HOLLAND HOLLAND, MI | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1698 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3264 LOCATED AT CLAIRE'S WALMART APEX APEX, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1699 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3266 LOCATED AT CLAIRE'S WALMART TALLAHASEE TALLAHASEE, FL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1700 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 3268 LOCATED AT CLAIRE'S WALMART COLUMBIA COLUMBIA, TN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1701 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 3271 LOCATED AT CLAIRE'S WALMART BURLINGTON (N) BURLINGTON, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1702 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 3279 LOCATED AT CLAIRE'S WALMART WADSWORTH WADSWORTH, OH | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1703 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 3282 LOCATED AT CLAIRE'S WALMART PEMBROKE PEMBROKE, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1704 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 3287 LOCATED AT CLAIRE'S WALMART LOGANSPORT LOGANSPORT, IN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1705 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 3289 LOCATED AT CLAIRE'S WALMART SHAWNEE SHAWNEE, OK | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1706 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 3290 LOCATED AT CLAIRE'S WALMART SAN ANTONIO SAN ANTONIO, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1707 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3294 LOCATED AT CLAIRE'S WALMART BEAUFORT BEAUFORT, SC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1708 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3296 LOCATED AT CLAIRE'S WALMART BROUSSARD BROUSSARD, LA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1709 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3298 LOCATED AT CLAIRE'S WALMART ASHLAND ASHLAND, OH | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1710 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3303 LOCATED AT CLAIRE'S WALMART GOSHEN GOSHEN, IN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1711 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3306 LOCATED AT CLAIRE'S WALMART ELKINS ELKINS, WV | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1712 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3307 LOCATED AT CLAIRE'S WALMART NORTH LAS VEGAS NORTH LAS VEGAS, NV | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1713 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3312 LOCATED AT CLAIRE'S WALMART GULFPORT GULFPORT, MS | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1714 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3319 LOCATED AT CLAIRE'S WALMART EVANS<br>EVANS, GA | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1715 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3320 LOCATED AT CLAIRE'S WALMART HILLSBOROUGH<br>HILLSBOROUGH, NC | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1716 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3322 LOCATED AT CLAIRE'S WALMART AMERICAN FORK<br>AMERICAN FORK, UT | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1717 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3323 LOCATED AT CLAIRE'S WALMART LA VERGNE<br>LA VERGNE, TN | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1718 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3324 LOCATED AT CLAIRE'S WALMART GROVETOWN<br>GROVETOWN, GA | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1719 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3325 LOCATED AT CLAIRE'S WALMART WEST VALLEY CITY (S)<br>WEST VALLEY CITY (S), UT | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1720 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3326 LOCATED AT CLAIRE'S WALMART KNOXVILLE (SE)<br>KNOXVILLE, TN | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |

Debtor   Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1721 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3327 LOCATED AT CLAIRE'S WALMART BROKEN ARROW BROKEN ARROW, OK | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1722 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3328 LOCATED AT CLAIRE'S WALMART MEBANE MEBANE, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1723 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3331 LOCATED AT CLAIRE'S WALMART CLARKSVILLE (N) CLARKSVILLE, TN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1724 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3336 LOCATED AT CLAIRE'S WALMART TOCCOA TOCCOA, GA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1725 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3340 LOCATED AT CLAIRE'S WALMART MONTGOMERY (C) MONTGOMERY, AL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1726 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3343 LOCATED AT CLAIRE'S WALMART TEXARKANA TEXARKANA, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1727 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3344 LOCATED AT CLAIRE'S WALMART HOUSTON (WESTPARK) HOUSTON (WESTPARK), TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor   Claire's Boutiques, Inc.                                      Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1728 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3348 LOCATED AT CLAIRE'S WALMART HUNTINGTON HUNTINGTON, IN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1729 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3349 LOCATED AT CLAIRE'S WALMART MEMPHIS (SE) MEMPHIS, TN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1730 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3350 LOCATED AT CLAIRE'S WALMART RAEFORD RAEFORD, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1731 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3351 LOCATED AT CLAIRE'S WALMART CRANBERRY CRANBERRY, PA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1732 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3352 LOCATED AT CLAIRE'S WALMART LOUISVILLE (NEWCUT) LOUISVILLE, KY | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1733 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3353 LOCATED AT CLAIRE'S WALMART CORPUS CHRISTI CORPUS CHRISTI, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1734 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3354 LOCATED AT CLAIRE'S WALMART VILLA RICA VILLA RICA, GA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1735 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3355 LOCATED AT CLAIRE'S WALMART KERNERSVILLE KERNERSVILLE, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1736 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3356 LOCATED AT CLAIRE'S WALMART SUMTER SUMTER, SC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1737 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3359 LOCATED AT CLAIRE'S WALMART KYLE KYLE, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1738 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3369 LOCATED AT CLAIRE'S WALMART HUEYTOWN HUEYTOWN, AL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1739 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3371 LOCATED AT CLAIRE'S WALMART CORNELIA CORNELIA, GA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1740 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3374 LOCATED AT CLAIRE'S WALMART ALEXANDRIA (KY) ALEXANDRIA, KY | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1741 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3380 LOCATED AT CLAIRE'S WALMART OWENSBORO OWNESBORO, KY | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor   Claire's Boutiques, Inc.
         Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1742 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3388 LOCATED AT CLAIRE'S WALMART BLOOMINGTON BLOOMINGTON, IL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1743 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3389 LOCATED AT CLAIRE'S WALMART KENNESAW KENNESAW, GA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1744 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3391 LOCATED AT CLAIRE'S WALMART GOODYEAR GOODYEAR, AZ | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1745 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3392 LOCATED AT CLAIRE'S WALMART MONROE MONROE, NY | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1746 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3393 LOCATED AT CLAIRE'S WALMART FOREST CITY FOREST CITY, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1747 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3406 LOCATED AT CLAIRE'S WALMART UNIVERSAL CITY UNIVERSAL CITY, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1748 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3408 LOCATED AT CLAIRE'S WALMART BRIGHTON BRIGHTON, CO | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1749 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3412 LOCATED AT CLAIRE'S WALMART HIGH POINT HIGH POINT, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1750 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3413 LOCATED AT CLAIRE'S WALMART DENVER DENVER, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1751 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3420 LOCATED AT CLAIRE'S WALMART CHELSEA CHELSEA, AL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1752 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3425 LOCATED AT CLAIRE'S WALMART HARRISVILLE HARRISVILLE, UT | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1753 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3427 LOCATED AT CLAIRE'S WALMART SARATOGA SPRINGS SARATOGA SPRINGS, UT | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1754 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3429 LOCATED AT CLAIRE'S WALMART CHESTERFIELD CHESTERFIELD, VA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1755 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3432 LOCATED AT CLAIRE'S WALMART FORT WAYNE FORT WAYNE, IN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.
          Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1756 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3434<br>LOCATED AT CLAIRE'S WALMART OPELOUSAS<br>OPELOUSAS, LA | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1757 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3440<br>LOCATED AT CLAIRE'S WALMART FRONT ROYAL<br>FRONT ROYAL, VI | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1758 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3441<br>LOCATED AT CLAIRE'S WALMART LAS VEGAS (BOULDER)<br>LAS VEGAS, NV | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1759 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3444<br>LOCATED AT CLAIRE'S WALMART CICERO<br>CICERO, NY | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1760 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3445<br>LOCATED AT CLAIRE'S WALMART AUSTIN<br>AUSTIN, TX | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1761 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3446<br>LOCATED AT CLAIRE'S WALMART WINSTON-SALEM (S)<br>WINSTON-SALEM, NC | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1762 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3447<br>LOCATED AT CLAIRE'S WALMART VAN BUREN<br>VAN BUREN, AR | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |

Debtor    Claire's Boutiques, Inc.                                      Case number (If known):   25-11458
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1763 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3455 LOCATED AT CLAIRE'S WALMART CARENCO CARENCO, LA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1764 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3861 LOCATED AT CLAIRE'S WALMART MCKINNEY MCKINNEY, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1765 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3862 LOCATED AT CLAIRE'S WALMART KILLEEN KILLEEN, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1766 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3864 LOCATED AT CLAIRE'S WALMART HAMMOND HAMMOND, IN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1767 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3865 LOCATED AT CLAIRE'S WALMART FRISCO FRISCO, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1768 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 3866 LOCATED AT CLAIRE'S WALMART ROCHESTER ROCHESTER, NH | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1769 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 5955 LOCATED AT CLAIRE'S WALMART OKLAHOMA CITY (W) OKLAHOMA CITY (W), OK | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.                                     Case number (If known):   25-11458
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1770 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 5962 LOCATED AT CLAIRE'S WALMART GEORGETOWN GEORGETOWN, KY | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1771 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 5965 LOCATED AT CLAIRE'S WALMART OLATHE OLATHE, KS | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1772 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 6017 LOCATED AT CLAIRE'S WALMART RUSTON RUSTON, LA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1773 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 6033 LOCATED AT CLAIRE'S WALMART MILLEDGEVILLE MILLEDGEVILLE, GA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1774 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 6057 LOCATED AT CLAIRE'S WALMART GILLETTE GILLETTE, WY | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1775 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 6106 LOCATED AT CLAIRE'S WALMART MILLBROOK MILLBROOK, AL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1776 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | STORE LEASE NUMBER 6152 LOCATED AT CLAIRE'S WALMART SANFORD SANFORD, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor   Claire's Boutiques, Inc.   Case number (If known):   25-11458
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1777 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6228 LOCATED AT CLAIRE'S WALMART REDMOND REDMOND, OR | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1778 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 627 LOCATED AT CLAIRE'S WALMART WENTZVILLE WENTZVILLE, MO | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1779 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 628 LOCATED AT CLAIRE'S WALMART OREGON OREGON, OH | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1780 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 630 LOCATED AT CLAIRE'S WALMART WINDER WINDER, GA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1781 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 631 LOCATED AT CLAIRE'S WALMART INDIANAPOLIS INDIANAPOLIS, IN | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1782 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6319 LOCATED AT CLAIRE'S WALMART SOMERSET SOMERSET, KY | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1783 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 634 LOCATED AT CLAIRE'S WALMART ELKIN ELKIN, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1784 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6356 LOCATED AT CLAIRE'S WALMART ERWIN ERWIN, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1785 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6402 LOCATED AT CLAIRE'S WALMART ALLIANCE ALLIANCE, OH | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1786 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 641 LOCATED AT CLAIRE'S WALMART DALLAS DALLAS, GA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1787 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 643 LOCATED AT CLAIRE'S WALMART HAYDEN HAYDEN, ID | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1788 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6431 LOCATED AT CLAIRE'S WALMART WASILLA WASILLA, AK | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1789 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 645 LOCATED AT CLAIRE'S WALMART CLEBURNE CLEBURNE, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1790 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 647 LOCATED AT CLAIRE'S WALMART LAPEER LAPEER, MI | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|--------|--------------------------|-------------------------|----------|
| | Name | | |

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1791 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 648 LOCATED AT CLAIRE'S WALMART GRANITE FALLS GRANITE FALLS, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1792 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 652 LOCATED AT CLAIRE'S WALMART EL PASO EL PASO, TX | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1793 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 654 LOCATED AT CLAIRE'S WALMART MIDDLETOWN MIDDLETOWN, DE | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1794 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 656 LOCATED AT CLAIRE'S WALMART COVINGTON COVINGTON, GA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1795 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 657 LOCATED AT CLAIRE'S WALMART SALISBURY SALISBURY, NC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1796 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 658 LOCATED AT CLAIRE'S WALMART CALERA CALERA, AL | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1797 | State what the contract or lease is for and the nature of the debtor's interest | STORE LEASE NUMBER 659 LOCATED AT CLAIRE'S WALMART COUNCIL BLUFFS COUNCIL BLUFFS, IA | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Claire's Boutiques, Inc.
Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1798 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 660 LOCATED AT CLAIRE'S WALMART INDIANAPOLIS (EMERSON) INDIANAPOLIS, IN | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1799 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 661 LOCATED AT CLAIRE'S WALMART CHARLOTTE CHARLOTTE, MI | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1800 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 663 LOCATED AT CLAIRE'S WALMART BEAUMONT BEAUMONT, CA | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1801 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 666 LOCATED AT CLAIRE'S WALMART HOLLY SPRINGS HOLLY SPRINGS, NC | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1802 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 667 LOCATED AT CLAIRE'S WALMART MERIDIAN MERIDIAN, ID | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1803 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6679 LOCATED AT CLAIRE'S WALMART LODI LODI, CA | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1804 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | STORE LEASE NUMBER 6681 LOCATED AT CLAIRE'S WALMART BELLINGHAM BELLINGHAM, MA | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |

Debtor   Claire's Boutiques, Inc.                                   Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1805 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6685 LOCATED AT CLAIRE'S WALMART FRANKLIN<br>FRANKLIN, OH | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1806 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6688 LOCATED AT CLAIRE'S WALMART ELYRIA (S)<br>ELYRIA (S), OH | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1807 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 669 LOCATED AT CLAIRE'S WALMART HENRICO<br>HENRICO, VA | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1808 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6693 LOCATED AT CLAIRE'S WALMART SIDNEY<br>SIDNEY, OH | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1809 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 671 LOCATED AT CLAIRE'S WALMART ATHENS<br>ATHENS, OH | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1810 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 672 LOCATED AT CLAIRE'S WALMART ALBUQUERQUE (S)<br>ALBUQUERQUE, NM | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1811 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 673 LOCATED AT CLAIRE'S WALMART REXBURG<br>REXBURG, ID | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |

Debtor   Claire's Boutiques, Inc.   Case number (If known):   25-11458
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1812 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 675 LOCATED AT CLAIRE'S WALMART FORT OGLETHORPE FORT OGLETHORPE, GA | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1813 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 676 LOCATED AT CLAIRE'S WALMART COLUMBIA (SE) COLUMBIA (SE), SC | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1814 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 677 LOCATED AT CLAIRE'S WALMART WICHITA (N) WICHITA, KS | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1815 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 678 LOCATED AT CLAIRE'S WALMART VERNAL VERNAL, UT | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1816 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 679 LOCATED AT CLAIRE'S WALMART LEESBURG LEESBURG, FL | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1817 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 680 LOCATED AT CLAIRE'S WALMART DALTON (W) DALTON, GA | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1818 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 681 LOCATED AT CLAIRE'S WALMART DERBY DERBY, KS | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
          Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1819 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 683<br>LOCATED AT CLAIRE'S WALMART POINCIANA/KISSIMMEE<br>KISSIMMEE, FL | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1820 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 684<br>LOCATED AT CLAIRE'S WALMART PFLUGERVILLE<br>PFLUGERVILLE, TX | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1821 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 687<br>LOCATED AT CLAIRE'S WALMART LUBBOCK (TXTECH)<br>LUBBOCK (TXTECH), TX | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1822 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 689<br>LOCATED AT CLAIRE'S WALMART BELLEVILLE<br>BELLEVILLE, IL | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1823 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 690<br>LOCATED AT CLAIRE'S WALMART DALLAS (E)<br>DALLAS (E), TX | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1824 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 691<br>LOCATED AT CLAIRE'S WALMART FORT WORTH (N)<br>FORT WORTH, TX | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |
| 2.1825 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 711<br>LOCATED AT CLAIRE'S WALMART BALCH SPRINGS<br>BALCH SPRINGS, TX | WALMART<br>702 SW 8TH STREET<br>BENTONVILLE, AR 72716-0185 |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
          Name

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
| --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1826 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 8764 LOCATED AT METROPOLIS AT METROTOWN BURNABY, BC | WALMART 702 SW 8TH STREET BENTONVILLE, AR 72716-0185 |
| 2.1827 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX-1 | WALMART INC. ASSET MANAGEMENT 2001 SE 10TH STREET BENTONVILLE, AR |
| 2.1828 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX-1 | WALMART INC. ASSET MANAGEMENT 2001 SE 10TH STREET BENTONVILLE, AR |
| 2.1829 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. ASSET MANAGEMENT 2001 SE 10TH STREET BENTONVILLE, AR |
| 2.1830 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. ASSET MANAGEMENT 2001 SE 10TH STREET BENTONVILLE, AR |
| 2.1831 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. ASSET MANAGEMENT 2001 SE 10TH STREET BENTONVILLE, AR |
| 2.1832 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. ASSET MANAGEMENT 2001 SE 10TH STREET BENTONVILLE, AR |

Debtor   Claire's Boutiques, Inc.                                          Case number (If known):   25-11458

Name

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1833 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. <br> ASSET MANAGEMENT <br> 2001 SE 10TH STREET <br> BENTONVILLE, AR |
| 2.1834 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. <br> ASSET MANAGEMENT <br> 2001 SE 10TH STREET <br> BENTONVILLE, AR |
| 2.1835 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. <br> ASSET MANAGEMENT <br> 2001 SE 10TH STREET <br> BENTONVILLE, AR |
| 2.1836 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. <br> ASSET MANAGEMENT <br> 2001 SE 10TH STREET <br> BENTONVILLE, AR |
| 2.1837 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. <br> ASSET MANAGEMENT <br> 2001 SE 10TH STREET <br> BENTONVILLE, AR |
| 2.1838 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. <br> ASSET MANAGEMENT <br> 2001 SE 10TH STREET <br> BENTONVILLE, AR |
| 2.1839 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC. <br> ASSET MANAGEMENT <br> 2001 SE 10TH STREET <br> BENTONVILLE, AR |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1840 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1841 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1842 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1843 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1844 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1845 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1846 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |

Debtor    Claire's Boutiques, Inc.
          Name
                                                                          Case number (If known):    25-11458

    **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| --- | --- |
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1847 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>EVALUATION AGREEMENT FOR SERVICES<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1848 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>GENERAL MERCHANDISE AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1849 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>GENERAL MERCHANDISE AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1850 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>MASTER LEASE AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1851 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>MASTER LEASE AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1852 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>MASTER LEASE AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |
| 2.1853 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>MASTER LEASE AGREEMENT<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | WALMART INC.<br>ASSET MANAGEMENT<br>2001 SE 10TH STREET<br>BENTONVILLE, AR |

Debtor   Claire's Boutiques, Inc.                                                    Case number (If known):   25-11458

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1854** State what the contract or lease is for and the nature of the debtor's interest | MASTER LEASE AGREEMENT ATTACHMENT A | WALMART INC. ASSET MANAGEMENT 2001 SE 10TH STREET BENTONVILLE, AR |
| State the term remaining | | |
| List the contract number of any government contract | | |

| **2.1855** State what the contract or lease is for and the nature of the debtor's interest | REVOCABLE LICENSE AGREEMENT | WALMART INC. ASSET MANAGEMENT 2001 SE 10TH STREET BENTONVILLE, AR |
| State the term remaining | | |
| List the contract number of any government contract | | |

| **2.1856** State what the contract or lease is for and the nature of the debtor's interest | REVOCABLE LICENSE AGREEMENT | WALMART INC. ASSET MANAGEMENT 2001 SE 10TH STREET BENTONVILLE, AR |
| State the term remaining | | |
| List the contract number of any government contract | | |

| **2.1857** State what the contract or lease is for and the nature of the debtor's interest | WALMART SUPPLIER AGREEMENT | WALMART INC. ASSET MANAGEMENT 2001 SE 10TH STREET BENTONVILLE, AR |
| State the term remaining | | |
| List the contract number of any government contract | | |

| **2.1858** State what the contract or lease is for and the nature of the debtor's interest | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART LOUISIANA, LLC 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| State the term remaining | | |
| List the contract number of any government contract | | |

| **2.1859** State what the contract or lease is for and the nature of the debtor's interest | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART LOUISIANA, LLC 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| State the term remaining | | |
| List the contract number of any government contract | | |

| **2.1860** State what the contract or lease is for and the nature of the debtor's interest | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART LOUISIANA, LLC 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| State the term remaining | | |
| List the contract number of any government contract | | |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1861 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX-1 | WAL-MART PUERTO RICO, INC.<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1862 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES ARKANSAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1863 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX-1 | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1864 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX-1 | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1865 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1866 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1867 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458

       Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1868 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1869 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1870 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1871 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1872 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1873 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1874 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1875 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1876 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1877 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1878 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1879 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1880 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1881 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1882 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1883 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1884 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1885 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1886 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1887 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1888 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |

Debtor    Claire's Boutiques, Inc.          Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1889 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1890 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1891 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1892 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1893 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1894 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1895 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1896 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1897 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1898 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1899 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1900 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1901 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | MASTER LEASE AGREEMENT | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1902 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | MASTER LEASE AGREEMENT | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
          Name

| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1903 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LEASE AGREEMENT ATTACHMENT A | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1904 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LEASE AGREEMENT ATTACHMENT A | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1905 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LEASE AGREEMENT ATTACHMENT A | WAL-MART STORES EAST, LP<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1906 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | APPENDIX-1 | WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1907 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1908 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1909 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL) | WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |

Debtor   Claire's Boutiques, Inc.

Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1910 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1911 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1912 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1913 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1914 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1915 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | ATTACHMENT A (GENERIC/INITIAL TERM/MUTUAL RENEWAL)<br><br>WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1916 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br>List the contract number of any government contract | MASTER LEASE AGREEMENT<br><br>WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |

Debtor    Claire's Boutiques, Inc.
          Name
                                                        Case number (If known):    25-11458

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1917 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LEASE AGREEMENT ATTACHMENT A | WAL-MART STORES TEXAS, LLC<br>702 SW 8TH ST<br>BENTONVILLE, AR 72712 |
| 2.1918 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT | WALT DISNEY STUDIOS MOTION PICTURES<br>500 S. BUENA VISTA STREET<br>BURBANK, CA 91521 |
| 2.1919 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LICENSE AGREEMENT | WALT DISNEY STUDIOS MOTION PICTURES<br>500 S. BUENA VISTA STREET<br>BURBANK, CA 91521 |
| 2.1920 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | OFFICE SUPPLY PURCHASING CONTRACT | WAREHOUSE DIRECT, INC.<br>1601 WEST ALGONQUIN ROAD<br>MOUNT PROSPECT, IL 60056 |
| 2.1921 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3139 LOCATED AT WARWICK MALL WARWICK, RI | WARWICK MALL OWNER LLC<br>400 BALD HILL ROAD; SUITE 100<br>ATTN: CAROL BAKER<br>WARWICK, RI 02886 |
| 2.1922 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | WASHINGTON INVENTORY SERVICES<br>7950 LEGACY DR, STE 800<br>PLANO, TX 75024 |
| 2.1923 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6646 LOCATED AT WASHINGTON SQUARE MALL DETROIT LAKES, MN | WASHINGTON SQUARE LIMITED PARTNERSHIP<br>WASHINGTON SQUARE MALL<br>808 WASHINGTON AVE, STE 35<br>DETROIT LAKES, MN |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1924 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 1954 LOCATED AT WATER TOWER PLACE CHICAGO, IL | WATER TOWER OWNER LLC C/O METLIFE INVESTMENT MANAGEMENT LLC 125 S. WACKER, STE 1100 CHICAGO, IL |
| 2.1925 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6876 LOCATED AT WATERFORD LAKES TOWN CENTER ORLANDO, FL | WATERFORD LAKES TOWN CENTER LLC 500 NORTH BROADWAY, STE 201 PO BOX 9010 JERICHO, NY |
| 2.1926 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6258 LOCATED AT WAXAHACHIE TOWNE CENTER WAXAHACHIE, TX | WAXAHACHIE TC PARTNERS LTD. WAXAHACHIE TOWNE CENTER615 NORTH STREET SUITE 5 SANTA ROSA, CA 95404 |
| 2.1927 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6637 LOCATED AT WAYNE TOWNE CENTER WOOSTER, OH | WAYNE TOWNE ENTERPRISES, LTD. 6151 WILSON MILLS RD, STE 100 HIGHLAND HEIGHTS, OH |
| 2.1928 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5803 LOCATED AT WEATHERFORD MARKETPLACE WEATHERFORD, TX | WEATHERFORD I, LLC & SPAN, LLC C/O RED MOUNTAIN GROUP, INC 1234 E 17TH STREET SANTA ANA, CA |
| 2.1929 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5506 LOCATED AT THE SHOPPES AT WEBB GIN SNELLVILLE, GA | WEBB GIN PROPERTY (SUB) LLC C/O CONTINENTAL REALTY CORPORATION 1800 WASHINGTON BLVD, 8TH FLOOR, BOX 69475-280 BALTIMORE, MD 21230 |
| 2.1930 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER AGREEMENT NO. 3 | WEBFAB 711 S OSPREY AVENUE SUITE 2 SARASOTA, FL 34236 |

Debtor    Claire's Boutiques, Inc.                                                    Case number (If known):    25-11458
           Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1931 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 698 LOCATED AT COLONIAL PLAZA ORLANDO, FL | WEINGARTEN NOSTAT, LLC 500 NORTH BROADWAY, STE 201 PO BOX 9010 JERICHO, NY |
| 2.1932 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6881 LOCATED AT WENATCHEE VALLEY MALL E. WENATCHEE, WA | WENATCHEE REALTY LLC 150 GREAT NECK ROAD, SUITE 304 GREAT NECK, NY |
| 2.1933 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5146 LOCATED AT WEST ACRES MALL FARGO, ND | WEST ACRES DEVELOPMENT, LLP 3902 13TH AVENUE SOUTH SUITE 3717 FARGO, ND |
| 2.1934 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3581 LOCATED AT WEST COUNTY CENTER DES PERES, MO | WEST COUNTY MALL CMBS, LLC CBL CENTER, SUITE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421-6000 |
| 2.1935 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5200 LOCATED AT WEST COUNTY CENTER DES PERES, MO | WEST COUNTY MALL CMBS, LLC CBL CENTER, SUITE 500 2030 HAMILTON PLACE BOULEVARD CHATTANOOGA, TN 37421-6000 |
| 2.1936 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6791 LOCATED AT WESTFARMS FARMINGTON, CT | WEST FARMS MALL LLC 200 EAST LONG LAKE ROAD BLOOMFIELD HILLS, MI 48304 |
| 2.1937 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6281 LOCATED AT WESTFARMS FARMINGTON, CT | WEST FARMS MALL; LLC 200 EAST LONG LAKE ROAD BLOOMFIELD HILLS, MI |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1938 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6122 LOCATED AT LA GRANGE MALL LA GRANGE, GA | WEST GEORGIA COMMONS MALL, LLC C/O HULL PROPERTY GROUP LLC 1190 INTERSTATE PARKWAY AUGUSTA, GA 30909 |
| 2.1939 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6180 LOCATED AT WEST TOWN MALL KNOXVILLE, TN | WEST TOWN MALL LLC 225 WEST WASHINGTON INDIANAPOLIS, IN 46204-3438 |
| 2.1940 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8607 LOCATED AT WEST TOWN MALL KNOXVILLE, TN | WEST TOWN MALL LLC 225 WEST WASHINGTON INDIANAPOLIS, IN 46204-3438 |
| 2.1941 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6905 LOCATED AT THE WESTCHESTER WHITE PLAINS, NY | WESTCHESTER MALL LLC P.O. BOX 643095 PITTSBURGH, PA |
| 2.1942 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5765 LOCATED AT SANTAN VILLAGE GILBERT, AZ | WESTCOR SANTAN VILLAGE LLC 11411 NORTH TATUM BLVD PHOENIX, AZ |
| 2.1943 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6639 LOCATED AT WESTFIELD TOPANGA & THE VILLAGE CANOGA PARK, CA | WESTFIELD TOPANGA OWNER LLC 2049 CENTURY PARK EAST, 41ST FLOOR CENTURY CITY, CA |
| 2.1944 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6129 LOCATED AT WESTGATE MALL BAXTER, MN | WESTGATE MALL REALTY GROUP; LLC 911 EAST COUNTY LINE ROAD ATTN: SEGAL SCHONFELD LAKEWOOD, NJ |

Debtor    Claire's Boutiques, Inc.                                          Case number (If known):    25-11458
          Name



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1945 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3522 LOCATED AT WESTGATE MALL AMARILLO, TX | WESTGATE MALL REALTY LLC, WESTGATE CH LLC AND WESTGATE NASSIM LLC<br>124 JOHNSON FERRY ROAD<br>ATLANTA, GA 30328 |
| 2.1946 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5937 LOCATED AT WESTGATE MALL-SPARTANBURG SPARTANBURG, SC | WESTGATE SOUTH CAROLINA REALTY LLC, WESTGATE SOUTH CAROLINA NASSIM LLC, WESTGATE SOUTH CAROLINA CH LLC<br>C/O NAMDAR REALTY GROUP LLC<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NY 11021 |
| 2.1947 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5062 LOCATED AT WESTLAKE CENTER SEATTLE, WA | WESTLAKE CENTER, LLC<br>WESTLAKE CENTER<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654-1607 |
| 2.1948 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5770 LOCATED AT WESTFIELD GARDEN STATE PLAZA PARAMUS, NJ | WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP<br>2049 CENTURY PARK EAST<br>41ST FLOOR<br>LOS ANGELES, CA |
| 2.1949 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5419 LOCATED AT WESTLAND MALL-BURLINGTON W BURLINGTON, IA | WESTLAND MALL REALTY HOLDING LLC<br>1010 NORTHERN BLVD<br>GREAT NECK, NY |
| 2.1950 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6008 LOCATED AT WESTLAND CENTER WESTLAND, MI | WESTLAND CH LLC, AND WESTLAND NASSIM LLC<br>150 GREAT NECK ROAD<br>SUITE 304<br>GREAT NECK, NY 11021 |
| 2.1951 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6906 LOCATED AT WESTOVER MARKETPLACE SAN ANTONIO, TX | WESTOVER MARKETPLACE SC, L.P.<br>3025 HIGHLAND PARKWAY<br>STE. 350<br>DOWNERS GROVE, IL 60515 |

Debtor   Claire's Boutiques, Inc.                                          Case number (If known):   25-11458
         Name

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1952 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3470 LOCATED AT WESTROADS MALL OMAHA, NE | WESTROADS MALL, LLC<br>1000 CALIFORNIA STREET<br>SUITE 1221<br>OMAHA, NE 68114 |
| 2.1953 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5124 LOCATED AT WESTROADS MALL OMAHA, NE | WESTROADS MALL, LLC<br>1000 CALIFORNIA STREET<br>SUITE 1221<br>OMAHA, NE 68114 |
| 2.1954 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5349 LOCATED AT WILLOW GROVE PARK WILLOW GROVE, PA | WG PARK; L.P.<br>C/O PREIT SERVICES, LLC<br>ONE COMMERCE SQUARE 2005 MARKET STREET, SUITE 1120<br>PHILADELPHIA, PA 19103 |
| 2.1955 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3304 LOCATED AT WESTFIELD WHEATON WHEATON, MD | WHEATON PLAZA REGIONAL SHOPPING CENTER LLC<br>11160 VEIRS MILL ROAD<br>WHEATON, MD 209021949 |
| 2.1956 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONCESSION AGREEMENT | WHITE CLAIRE'S ACESSORIOS PORTUGAL, UNIPESSOAL LDA<br>ESTRADA DA OUTURELA, N.º 118<br>EDIFÍCIO IMOPOLIS BLOCO D<br>LISBOA, 2790-114<br>PORTUGAL |
| 2.1957 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONCESSION AGREEMENT | WHITE CLAIRE'S ACESSORIOS PORTUGAL, UNIPESSOAL LDA<br>ESTRADA DA OUTURELA, N.º 118<br>EDIFÍCIO IMOPOLIS BLOCO D<br>LISBOA, 2790-114<br>PORTUGAL |
| 2.1958 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6007 LOCATED AT WILLIAMSBURG PREMIUM OUTLETS WILLIAMSBURG, VA | WILLIAMSBURG OUTLETS LLC<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS, IN 46204 |

Debtor   Claire's Boutiques, Inc.
     Name

Case number (If known):   25-11458

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1959 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TERMS TO BE INCLUDED IN THE INTERIOR DESIGNER PROPOSAL | WILLO PERRON LLC<br>4160 SANTA MONICA BLVD<br>LOS ANGELES, CA 90029 |
| 2.1960 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 8004 LOCATED AT WILLOWBROOK WAYNE<br>WAYNE, NJ | WILLOWBROOK MALL LLC<br>WILLOWBROOK NJ<br>350 N ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654 |
| 2.1961 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6339 LOCATED AT WILLOWBROOK HOUSTON, TX | WILLOWBROOK MALL (TX), LLC<br>2000 WILLOWBROOK MALL<br>HOUSTON, TX 77070 |
| 2.1962 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3485 LOCATED AT WILLOWBROOK WAYNE, NJ | WILLOWBROOK MALL; LLC<br>1400 WILLOWBROOK MALL<br>WAYNE, NJ |
| 2.1963 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ABL INTERCREDITOR AGREEMENT | WILMINGTON TRUST, NATIONAL ASSOCIATION<br>388 GREENWICH STREET<br>7TH FL<br>NEW YORK, NY 10013 |
| 2.1964 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6648 LOCATED AT WILTON MALL AT SARATOGA<br>SARATOGA SPRINGS, NY | WILTON MALL DEVELOPMENT I, II, III, IV, V, VI, VII, IX LLC,<br>22 CLIFTON COUNTRY RD<br>CLIFTON PARK, NY 12065 |
| 2.1965 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FIRST AMENDMENT TO SCAN BASED TRADING AGREEMENT | WINCO FOODS, LLC<br>650 N ARMSTRONG PL<br>BOISE, ID 83704 |

Debtor   Claire's Boutiques, Inc. _____   Case number (If known): _25-11458_____
         Name

   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1966** **State what the contract or lease is for and the nature of the debtor's interest** — SCAN BASED TRADING AGREEMENT <br><br> **State the term remaining** <br> **List the contract number of any government contract** | WINCO FOODS, LLC <br> 650 N ARMSTRONG PL <br> BOISE, ID 83704 |
| **2.1967** **State what the contract or lease is for and the nature of the debtor's interest** — SCAN BASED TRADING AGREEMENT <br><br> **State the term remaining** <br> **List the contract number of any government contract** | WINCO FOODS, LLC <br> 650 N ARMSTRONG PL <br> BOISE, ID 83704 |
| **2.1968** **State what the contract or lease is for and the nature of the debtor's interest** — SCAN BASED TRADING AGREEMENT <br><br> **State the term remaining** <br> **List the contract number of any government contract** | WINCO FOODS, LLC <br> 650 N ARMSTRONG PL <br> BOISE, ID 83704 |
| **2.1969** **State what the contract or lease is for and the nature of the debtor's interest** — SCAN BASED TRADING AGREEMENT <br><br> **State the term remaining** <br> **List the contract number of any government contract** | WINN-DIXIE STORES, INC. <br> 8928 PROMINENCE PARKWAY <br> BLDG. 200 <br> JACKSONVILLE, FL 32256 |
| **2.1970** **State what the contract or lease is for and the nature of the debtor's interest** — ENGAGEMENT OF WINSTON & STRAWN <br><br> **State the term remaining** <br> **List the contract number of any government contract** | WINSTON & STRAWN LLP <br> 35 W WACKER DR <br> CHICAGO, IL 60601-9703 |
| **2.1971** **State what the contract or lease is for and the nature of the debtor's interest** — STORE LEASE NUMBER 6615 LOCATED AT THE SHOPS AT WIREGRASS WESLEY CHAPEL, FL <br><br> **State the term remaining** <br> **List the contract number of any government contract** | WIREGRASS HOLDCO, LLC <br> 250 VESEY ST <br> NEW YORK, NY 10281 |
| **2.1972** **State what the contract or lease is for and the nature of the debtor's interest** — STORE LEASE NUMBER 5439 LOCATED AT WIREGRASS COMMONS MALL DOTHAN, AL <br><br> **State the term remaining** <br> **List the contract number of any government contract** | WIREGRASS REALTY LLC, WIREGRASS CH LLC, AND WIREGRASS NASSIM LLC <br> 2030 HAMILTON PLACE BLVD. <br> SUITE 500 - CBL CENTER <br> CHATTANOOGA, TN |

Debtor    Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1973 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5351<br>LOCATED AT LEGENDS OUTLETS KANSAS CITY<br>KANSAS CITY, KS | W-LD LEGENDS OWNER VII, LLC<br>C/O LEGACY ASSET MANAGEMENT, LLC<br>1843 VILLAGE WEST PARKWAY, SUITE C127<br>KANSAS CITY, KS |
| 2.1974 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 1873<br>LOCATED AT INLAND CENTER MALL<br>SAN BERNARDINO, CA | WM INLAND INVESTORS IV; LP<br>500 INLAND CENTER DRIVE<br>SAN BERNARDINO, CA |
| 2.1975 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 6743<br>LOCATED AT WOODBURN PREMIUM OUTLETS<br>WOODBURN, OR | WOODBURN PREMIUM OUTLETS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |
| 2.1976 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 1122<br>LOCATED AT WOODFIELD MALL<br>SCHAUMBURG, IL | WOODFIELD MALL LLC<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS, IN 46204-3438 |
| 2.1977 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5337<br>LOCATED AT WOODFIELD MALL<br>SCHAUMBURG, IL | WOODFIELD MALL LLC<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS, IN 46204-3438 |
| 2.1978 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 3278<br>LOCATED AT WOODLAND HILLS MALL<br>TULSA, OK | WOODLAND HILLS MALL LLC<br>7693 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL |
| 2.1979 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STORE LEASE NUMBER 5233<br>LOCATED AT WOODLAND HILLS MALL<br>TULSA, OK | WOODLAND HILLS MALL, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN |

Debtor    Claire's Boutiques, Inc.                                Case number (If known):    25-11458

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1980 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6883 LOCATED AT BOWIE TOWN CENTER BOWIE, MD | WP BTC LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS, OH |
| 2.1981 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 3274 LOCATED AT WEST SHORE PLAZA TAMPA, FL | WPG WESTSHORE LLC<br>C/O CBRE<br>250 WESTSHORE PLAZA<br>TAMPA, FL 33609 |
| 2.1982 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6621 LOCATED AT WEBERSTOWN MALL STOCKTON, CA | WTM STOCKTON, LLC<br>C/O WPG<br>4900 EAST DUBLIN GRANVILLE RD, 4TH FLOOR<br>COLUMBUS, OH |
| 2.1983 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 6744 LOCATED AT CROSSROADS MT HOPE, WV | WV CROSSROADS REALTY LLC, WV CROSSROADS CH LLC, AND WV CROSSROADS NASSIM LLC<br>150 GREAT NECK ROAD<br>SUITE 304<br>GREAT NECK, NY |
| 2.1984 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5256 LOCATED AT WYOMING VALLEY MALL WILKES BARRE, PA | WYOMING VALLEY MALL REALTY HOLDING, LLC<br>1010 NORTHERN BOULEVARD, SUITE 212<br>GREAT NECK, NY |
| 2.1985 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LEASE AGREEMENT | XEROX CORPORATION<br>2400 W CENTRAL RD<br>HOFFMAN ESTATES, IL 60192-1943 |
| 2.1986 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LEASE AGREEMENT | XEROX CORPORATION<br>2400 W CENTRAL RD<br>HOFFMAN ESTATES, IL 60192-1943 |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):   25-11458
   Name

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1987 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LEASE AGREEMENT | XEROX CORPORATION<br>2400 W CENTRAL RD<br>HOFFMAN ESTATES, IL 60192-1943 |
| 2.1988 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5129 LOCATED AT YORKTOWN CENTER LOMBARD, IL | YTC MALL OWNER LLC<br>100 N. SEPULVEDA BLVD.<br>SUITE 1925<br>EL SEGUNDO, CA |
| 2.1989 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STORE LEASE NUMBER 5035 LOCATED AT PINE RIDGE MARKETPLACE PRESCOTT, AZ | ZL PRESCOTT LLC<br>600 PROVIDENCE WAY<br>EASTVALE, CA |
| 2.1990 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PROMOTION AGREEMENT | ZUKOR LLC<br>5555 MELROSE AVENUE<br>HOLLYWOOD, CA 90038 |
| | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | | |
| | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | | |
| | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name      Claire's Boutiques, Inc.

United States Bankruptcy Court for the:   District of Delaware

Case number (If known):     25-11458

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

12/15

**Be as complete and accurate as possible.   If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.**

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 | BMS Distributing Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D  ☑ E/F  ☐ G |
| 2.2 | BMS Distributing Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D  ☑ E/F  ☐ G |
| 2.3 | BMS Distributing Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D  ☐ E/F  ☐ G |
| 2.4 | CBI Distributing Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D  ☑ E/F  ☐ G |
| 2.5 | CBI Distributing Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D  ☑ E/F  ☐ G |
| 2.6 | CBI Distributing Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D  ☐ E/F  ☐ G |

Debtor   Claire's Boutiques, Inc.
                                                          Case number (If known):   25-11458
         Name

| ■ | **Additional Page if Debtor Has More Codebtors** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.7 | Claire's (Gibraltar) Holdings Limited | 57/63 LINE WALL ROAD GIBRALTAR, GX11 1AA GIBRALTAR | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.8 | Claire's Canada Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.9 | Claire's Canada Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.10 | Claire's Canada Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.11 | Claire's Holdings LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.12 | Claire's Holdings LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.13 | Claire's Intellectual LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.14 | Claire's Intellectual LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D ☑ E/F ☐ G |

| Debtor | Claire's Boutiques, Inc. | Case number (If known): | 25-11458 |
|---|---|---|---|
| | Name | | |

## Additional Page if Debtor Has More Codebtors

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.15 | Claire's Intellectual LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.16 | Claire's Puerto Rico Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.17 | Claire's Puerto Rico Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.18 | Claire's Puerto Rico Corp. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.19 | Claire's Stores, Inc. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | GREENSTEIN, CONSTANCE C/O MARSHALL DENNEHEY, P.C. | ☐ D ☑ E/F ☐ G |
| 2.20 | Claire's Stores, Inc. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.21 | Claire's Stores, Inc. | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.22 | Claire's Swiss Holdings II LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D ☑ E/F ☐ G |

Debtor   Claire's Boutiques, Inc.                                      Case number (If known):   25-11458

          Name

| | **Additional Page if Debtor Has More Codebtors** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.23 | Claire's Swiss Holdings II LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.24 | Claire's Swiss Holdings II LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.25 | Claire's Swiss Holdings LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.26 | Claire's Swiss Holdings LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.27 | Claire's Swiss Holdings LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.28 | CLSIP Holdings LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.29 | CLSIP Holdings LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.30 | CLSIP Holdings LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |

Debtor   Claire's Boutiques, Inc.                                    Case number (If known):    25-11458
         Name

| Additional Page if Debtor Has More Codebtors |
|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.31 | CLSIP LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.32 | CLSIP LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.33 | CLSIP LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.34 | CSI Canada LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | CITIBANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.35 | CSI Canada LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☐ D ☑ E/F ☐ G |
| 2.36 | CSI Canada LLC | 2400 WEST CENTRAL ROAD HOFFMAN ESTATES, IL 60192 | JPMORGAN CHASE BANK, N.A. | ☑ D ☐ E/F ☐ G |
| 2.37 | | | | ☐ D ☐ E/F ☐ G |
| 2.38 | | | | ☐ D ☐ E/F ☐ G |

**Fill in this information to identify the case and this filing:**

Debtor name   Claire's Boutiques, Inc.

United States Bankruptcy Court for the:   District of Delaware

Case number (If known)   25-11458

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended Schedule _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders*  (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 09/08/2025                    **X** /S/ CHRIS CRAMER
             MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                              CHRIS CRAMER
                                              Printed name

                                              CHIEF EXECUTIVE OFFICER, CHIEF OPERATING OFFICER, AND CHIEF FINANCIAL OFFICER
                                              Position or relationship to debtor

---